# PennDOT Ramps in the City of Meadville

| Intersection and Direction | City/Penndot | Plan to Fix | Year Paved | Top Landing Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 | Ramp Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alden St. & Charlton St. SE Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 11.33% | 1.30% | 11.60% | 11.30% | 11.10% | 0.70% | 0.40% | 2.80% |
| Alden St. & Charlton St. SW Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 10.40% | 5.03% | 9.20% | 10.70% | 11.30% | 4.50% | 6.00% | 4.60% |
| Alden St. & Morgan St. NW Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 8.90% | 3.33% | 7.40% | 9.50% | 9.80% | 2.30% | 3.30% | 4.40% |
| Alden St. & Morgan St. SE Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.63% | 2.43% | 6.90% | 6.50% | 6.50% | 1.30% | 2.00% | 4.00% |
| Alden St. & Morgan St. SW Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.77% | 4.43% | 5.40% | 5.90% | 9.00% | 4.80% | 6.80% | 1.70% |
| Arch St. & Liberty St. NE Ramp | Penndot | No | 1996 | 3.43% | 0.87% | 3.00% | 4.70% | 2.60% | 1.00% | 0.70% | 0.90% | 13.03% | 1.20% | 16.00% | 12.20% | 10.90% | 0.10% | 2.10% | 1.40% |
| Arch St. & Liberty St. SE Ramp (Crossing Arch) | Penndot | No | 1996 | 8.27% | 0.80% | 8.80% | 8.50% | 7.50% | 0.90% | 0.80% | 0.70% | 13.03% | 1.07% | 14.50% | 11.80% | 12.80% | 0.80% | 0.80% | 1.60% |
| Arch St. & Liberty St. SE Ramp (Crossing Liberty) | Penndot | No | 2005 | 3.20% | 8.27% | 0.90% | 8.00% | 0.70% | 7.50% | 8.50% | 8.80% | 1.43% | 4.50% | 1.40% | 1.50% | 1.40% | 6.30% | 3.90% | 3.30% |
| Arch St. & Liberty St. SW Ramp | Penndot | No | 1996 | 0.67% | 1.53% | 0.80% | 0.50% | 0.70% | 1.80% | 1.40% | 1.40% | 1.43% | 2.57% | 1.10% | 0.60% | 2.60% | 3.10% | 2.50% | 2.10% |
| Arch St. & Park Ave. NE Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.53% | 1.07% | 5.50% | 6.30% | 7.80% | 0.90% | 1.10% | 1.20% |
| Arch St. & Park Ave. NW Ramp (Crossing Arch) | Penndot | No | 1994 | 2.00% | 0.53% | 2.00% | 1.30% | 2.70% | 0.60% | 0.30% | 0.70% | 5.03% | 0.43% | 5.80% | 5.00% | 4.30% | 0.90% | 0.00% | 0.40% |
| Arch St. & Park Ave. NW Ramp (Crossing Park) | Penndot | No | 1994 | 2.00% | 0.53% | 2.00% | 1.30% | 2.70% | 0.60% | 0.30% | 0.70% | 4.87% | 5.03% | 4.70% | 4.60% | 5.30% | 6.00% | 1.10% | 8.00% |
| Arch St. & Park Ave. SE Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.67% | 1.93% | 6.20% | 8.10% | 8.70% | 3.20% | 0.80% | 1.80% |
| Arch St. & Park Ave. SW Ramp | Penndot | No | 1994 | 1.57% | 2.07% | 1.80% | 0.50% | 0.50% | 2.00% | 2.20% | 2.00% | 2.97% | 1.97% | 2.50% | 3.20% | 3.20% | 1.20% | 2.90% | 1.80% |
| Baldwin St. & Church St. NE Ramp | Penndot | No | 2002 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.43% | 1.53% | 4.60% | 10.00% | 7.70% | 1.90% | 0.90% | 1.80% |
| Baldwin St. & Church St. SE Ramp | Penndot | No | 2002 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.33% | 3.43% | 5.30% | 3.50% | 10.20% | 4.90% | 4.60% | 0.80% |
| Baldwin St. & Glenwood Ave. SW Ramp | Penndot | No | 2002 | 0.97% | 1.17% | 0.30% | 1.70% | 0.90% | 1.90% | 1.40% | 0.20% | 11.60% | 1.67% | 12.10% | 12.00% | 10.70% | 0.00% | 2.60% | 2.40% |
| Baldwin St. & Mt. Hope St. NW Ramp | Penndot | No | 2002 | 1.77% | 5.20% | 1.60% | 1.60% | 2.10% | 4.70% | 5.40% | 5.50% | 11.37% | 7.33% | 9.10% | 11.50% | 13.50% | 7.80% | 12.30% | 1.90% |
| Baldwin St. & Mt. Hope St. SW Ramp | Penndot | No | 2002 | 2.57% | 5.67% | 2.80% | 2.70% | 2.20% | 6.20% | 5.70% | 5.10% | 12.00% | 0.83% | 12.70% | 12.80% | 10.50% | 0.00% | 1.50% | 1.00% |
| Baldwin St. & Prospect St. NE Ramp | Penndot | No | 2002 | 1.80% | 4.60% | 3.90% | 1.20% | 0.30% | 3.50% | 4.80% | 5.50% | 4.70% | 7.43% | 5.60% | 5.00% | 3.50% | 7.00% | 6.30% | 9.00% |
| Baldwin St. & Prospect St. SE Ramp | Penndot | No | 2002 | 5.57% | 3.70% | 4.90% | 5.00% | 6.80% | 2.10% | 3.00% | 6.00% | 2.13% | 8.57% | 2.30% | 1.80% | 2.30% | 5.90% | 8.10% | 11.70% |
| Baldwin St. & Reynolds Ave. NW Ramp | Penndot | No | 2002 | 4.53% | 5.20% | 7.20% | 4.20% | 2.20% | 7.10% | 4.70% | 3.80% | 14.57% | 4.93% | 15.50% | 14.10% | 14.10% | 6.60% | 2.70% | 5.50% |
| Baldwin St. & Reynolds Ave. SW Ramp | Penndot | No | 2002 | 3.10% | 0.30% | 3.70% | 2.80% | 2.80% | 0.60% | 0.30% | 0.00% | 9.90% | 1.77% | 9.60% | 10.20% | 9.90% | 1.40% | 3.00% | 0.90% |
| Baldwin St. & Spring St. SE Ramp | Penndot | No | 2002 | 9.17% | 2.20% | 10.00% | 9.80% | 7.70% | 1.50% | 2.30% | 2.80% | 12.90% | 6.70% | 12.60% | 14.20% | 11.90% | 7.80% | 8.10% | 4.20% |
| Baldwin St. & Spring St. SW Ramp | Penndot | No | 2002 | 0.53% | 3.33% | 0.10% | 0.50% | 1.00% | 2.40% | 4.00% | 3.60% | 3.67% | 2.30% | 3.50% | 3.60% | 3.90% | 2.10% | 0.90% | 3.90% |
| Baldwin St. & West College St. NE Ramp | Penndot | No | 2002 | 3.60% | 3.73% | 3.30% | 4.40% | 3.10% | 4.10% | 3.90% | 3.20% | 2.27% | 4.20% | 2.60% | 2.90% | 1.30% | 3.90% | 3.00% | 5.70% |
| Baldwin St. & West College St. SE Ramp | Penndot | No | 2002 | 4.10% | 0.63% | 4.40% | 3.30% | 4.60% | 0.70% | 0.20% | 1.00% | 2.60% | 5.23% | 2.90% | 2.70% | 2.20% | 2.60% | 6.80% | 6.30% |
| Chestnut St. & Chancery La. NE Ramp | Penndot | No | 2005 | 4.63% | 4.00% | 4.60% | 4.50% | 4.80% | 4.10% | 4.00% | 3.90% | 10.07% | 4.93% | 10.00% | 10.10% | 10.10% | 3.90% | 5.70% | 5.20% |
| Chestnut St. & Chancery La. NW Ramp | Penndot | No | 2005 | 2.53% | 4.27% | 2.70% | 2.40% | 2.50% | 4.20% | 4.10% | 4.50% | 2.43% | 5.40% | 2.00% | 2.70% | 2.60% | 5.70% | 4.20% | 6.30% |
| Chestnut St. & Chancery La. SE Ramp | Penndot | No | 2005 | 2.50% | 5.13% | 3.10% | 2.10% | 2.30% | 4.50% | 5.20% | 5.70% | 10.27% | 3.27% | 9.30% | 13.70% | 7.80% | 4.90% | 3.70% | 1.20% |
| Chestnut St. & Chancery La. SW Ramp | Penndot | No | 2005 | 3.33% | 1.73% | 3.10% | 3.70% | 3.20% | 2.10% | 2.00% | 1.10% | 1.97% | 2.73% | 0.30% | 2.10% | 3.50% | 2.90% | 3.10% | 2.20% |
| Chestnut St. & East St. NE Ramp | Penndot | No | 2005 | 3.97% | 3.20% | 3.20% | 3.30% | 5.40% | 6.00% | 1.40% | 2.20% | 8.17% | 2.63% | 8.60% | 9.30% | 6.60% | 2.70% | 2.40% | 2.80% |
| Chestnut St. & East St. NW Ramp | Penndot | No | 2005 | 1.03% | 3.23% | 1.20% | 0.60% | 1.30% | 3.80% | 3.30% | 2.60% | 0.87% | 2.60% | 0.70% | 1.40% | 0.50% | 2.00% | 3.10% | 2.70% |
| Chestnut St. & East St. SE Ramp | Penndot | No | 2005 | 5.47% | 2.60% | 5.70% | 5.70% | 5.00% | 2.50% | 2.80% | 2.50% | 10.50% | 1.73% | 9.40% | 11.00% | 11.10% | 2.90% | 2.20% | 0.10% |
| Chestnut St. & East St. SW Ramp | Penndot | No | 2005 | 2.83% | 1.90% | 2.60% | 2.40% | 3.50% | 2.10% | 1.70% | 1.90% | 1.40% | 0.87% | 0.80% | 1.00% | 2.40% | 2.00% | 0.50% | 0.10% |
| Chestnut St. & Ernst Pl. NE Ramp | Penndot | No | 2005 | 7.43% | 4.87% | 7.80% | 7.70% | 6.80% | 5.70% | 4.60% | 4.30% | 9.47% | 2.10% | 5.50% | 9.90% | 13.00% | 0.10% | 2.60% | 3.60% |
| Chestnut St. & Ernst Pl. NW Ramp | Penndot | No | 2005 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 1.97% | 4.97% | 1.20% | 1.30% | 3.40% | 6.40% | 4.50% | 4.00% |
| Chestnut St. & Grove St. NE Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 9.27% | 0.80% | 9.20% | 9.50% | 9.10% | 0.80% | 0.70% | 0.90% |
| Chestnut St. & Grove St. NW Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 3.13% | 2.17% | 2.60% | 3.70% | 3.10% | 2.80% | 3.00% | 0.70% |
| Chestnut St. & Grove St. SE Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 4.67% | 2.80% | 3.00% | 6.00% | 5.00% | 2.30% | 3.20% | 2.90% |
| Chestnut St. & Grove St. SW Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 1.30% | 1.90% | 1.50% | 0.30% | 2.10% | 1.50% | 1.90% | 2.30% |
| Chestnut St. & Liberty St. NW Ramp | Penndot | No | 1994 | 0.97% | 3.63% | 1.50% | 0.90% | 0.50% | 3.00% | 4.30% | 3.60% | 3.60% | 4.27% | 2.70% | 4.30% | 3.80% | 3.40% | 4.40% | 5.00% |
| Chestnut St. & Liberty St. SE Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.37% | 3.47% | 5.00% | 7.70% | 9.40% | 3.70% | 1.90% | 4.80% |
| Chestnut St. & Liberty St. SW Ramp | Penndot | No | 1994 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 1.97% | 1.33% | 1.20% | 2.40% | 2.30% | 1.30% | 0.80% | 1.90% |
| Chestnut St. & Main St. NE Ramp | Penndot | No | 2005 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 11.07% | 5.90% | 12.40% | 10.30% | 10.50% | 5.20% | 6.10% | 6.40% |
| Chestnut St. & Main St. NW Ramp | Penndot | No | 2005 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 12.90% | 0.70% | 15.20% | 11.70% | 11.80% | 0.50% | 0.40% | 1.20% |
| Chestnut St. & Main St. SE Ramp (Crossing Chestnut St.) | Penndot | No | 2005 | 2.70% | 2.30% | 2.90% | 2.60% | 2.60% | 2.40% | 2.60% | 1.90% | 6.27% | 3.00% | 5.90% | 7.80% | 5.10% | 3.70% | 2.70% | 2.60% |
| Chestnut St. & Main St. SE Ramp (Crossing S. Main St.) | Penndot | No | 1993 | 1.40% | 0.50% | 0.00% | 1.40% | 2.80% | 0.00% | 1.00% | 0.50% | 8.70% | 0.77% | 6.60% | 9.90% | 9.60% | 0.30% | 0.20% | 1.80% |
| Chestnut St. & Main St. SW Ramp | Penndot | No | 2005 | 2.60% | 0.93% | 3.60% | 1.60% | 2.60% | 0.20% | 2.00% | 0.60% | 4.27% | 0.37% | 2.80% | 6.00% | 4.00% | 0.20% | 0.00% | 0.90% |
| Chestnut St. & Orchard Pl. NE Ramp | Penndot | No | 1994 | 4.20% | 3.47% | 3.30% | 3.90% | 5.40% | 1.70% | 3.90% | 4.80% | 15.20% | 1.93% | 12.80% | 18.30% | 14.50% | 0.90% | 3.20% | 1.70% |
| Chestnut St. & Park Ave. NE Ramp | Penndot | No | 1994 | 1.10% | 2.43% | 0.80% | 1.40% | 1.10% | 3.40% | 2.30% | 1.60% | 5.53% | 1.57% | 6.00% | 4.70% | 5.90% | 1.20% | 1.50% | 2.00% |
| Chestnut St. & Park Ave. NW Ramp | Penndot | No | 1998 | 3.03% | 0.87% | 1.70% | 3.60% | 3.80% | 1.70% | 0.90% | 0.00% | 6.83% | 1.30% | 4.70% | 7.00% | 8.80% | 1.90% | 0.20% | 1.80% |
| Chestnut St. & Park Ave. SE Ramp | Penndot | No | 1998 | 1.87% | 0.93% | 2.90% | 1.20% | 1.50% | 1.10% | 1.10% | 0.60% | 8.47% | 0.77% | 8.10% | 8.60% | 8.70% | 0.30% | 0.10% | 1.90% |
| Chestnut St. & Park Ave. SW Ramp | Penndot | No | 1998 | 0.03% | 1.33% | 0.00% | 0,8% | 0.10% | 1.40% | 1.40% | 1.20% | 7.43% | 0.60% | 6.30% | 8.00% | 8.00% | 1.00% | 0.60% | 0.20% |
| Chestnut St. & W. Diamond Pk. NE Ramp | Penndot | No | 1993 | 3.07% | 0.23% | 2.60% | 3.10% | 3.50% | 0.00% | 0.60% | 0.10% | 9.03% | 0.77% | 6.30% | 9.50% | 11.30% | 0.80% | 0.70% | 0.80% |
| Chestnut St. & W. Diamond Pk. NW Ramp | Penndot | No | 1993 | 2.27% | 3.13% | 3.20% | 2.10% | 1.50% | 3.00% | 3.00% | 3.40% | 5.30% | 4.37% | 1.90% | 6.30% | 7.70% | 3.00% | 4.20% | 5.90% |
| Chestnut St. in Front of YMCA NA | Penndot | No | 2005 | 5.17% | 1.00% | 4.70% | 5.40% | 5.40% | 1.50% | 0.30% | 1.20% | 16.47% | 1.67% | 17.50% | 17.50% | 14.40% | 2.10% | 2.20% | 0.70% |
| Liberty St. & Center St. NE Ramp | Penndot | No | 1993 | 2.53% | 0.70% | 2.70% | 3.00% | 1.90% | 1.40% | 0.10% | 0.60% | 0.43% | 1.80% | 1.10% | 0.10% | 0.10% | 1.00% | 1.30% | 3.10% |
| Liberty St. & Center St. NW Ramp | Penndot | No | 1993 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 0.57% | 0.63% | 0.10% | 0.60% | 1.00% | 0.70% | 0.20% | 1.00% |
| Liberty St. & Center St. SE Ramp | Penndot | No | 1993 | 1.20% | 2.90% | 2.00% | 1.40% | 0.20% | 3.30% | 2.80% | 2.60% | 1.93% | 1.80% | 3.00% | 1.50% | 1.30% | 2.50% | 2.00% | 0.90% |
| Liberty St. & Center St. SW Ramp | Penndot | No | 1993 | 3.87% | 1.60% | 4.60% | 4.00% | 3.00% | 2.00% | 1.40% | 1.40% | 9.87% | 0.17% | 8.10% | 7.60% | 13.90% | 0.10% | 0.40% | 0.00% |
| Liberty St. & Cherry St. NE Ramp | Penndot | No | 1993 | 0.67% | 0.43% | 0.90% | 0.70% | 0.40% | 1.20% | 0.10% | 0.00% | 8.13% | 1.30% | 7.80% | 8.00% | 8.60% | 0.60% | 0.90% | 2.40% |
| Liberty St. & Cherry St. NW Ramp | Penndot | No | 1993 | 0.77% | 1.00% | 0.30% | 1.30% | 0.70% | 0.90% | 1.30% | 0.80% | 5.97% | 3.43% | 4.30% | 8.80% | 4.80% | 2.30% | 4.70% | 3.30% |
| Liberty St. & Cherry St. SE Ramp | Penndot | No | 1993 | 1.80% | 0.80% | 2.40% | 1.70% | 1.30% | 1.50% | 0.80% | 0.10% | 4.00% | 1.43% | 2.90% | 4.00% | 5.10% | 0.10% | 0.40% | 3.80% |
| Liberty St. & Cherry St. SW Ramp | Penndot | No | 1993 | 1.50% | 3.40% | 1.50% | 1.40% | 1.60% | 3.80% | 3.10% | 3.30% | 3.57% | 3.07% | 2.90% | 3.90% | 3.90% | 3.80% | 2.50% | 2.90% |
| Liberty St. & Clinton Ct. NE Ramp | Penndot | No | 1993 | 3.57% | 1.97% | 3.80% | 3.60% | 3.30% | 1.90% | 2.40% | 1.60% | 8.10% | 4.20% | 7.30% | 8.50% | 8.50% | 2.30% | 3.70% | 6.60% |
| Liberty St. & Clinton Ct. NW Ramp | Penndot | No | 1993 | 4.23% | 0.33% | 3.80% | 4.60% | 4.30% | 0.10% | 0.50% | 0.40% | 13.50% | 2.10% | 9.90% | 17.50% | 13.10% | 3.30% | 1.50% | 1.50% |
| Liberty St. & Clinton Ct. SE Ramp | Penndot | No | 1993 | 0.90% | 3.50% | 1.90% | 0.50% | 0.30% | 2.70% | 3.50% | 4.30% | 4.77% | 6.37% | 5.70% | 5.00% | 3.60% | 4.20% | 6.50% | 8.40% |
| Liberty St. & Clinton Ct. SW Ramp | Penndot | No | 1993 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 8.40% | 3.07% | 7.20% | 10.50% | 7.50% | 2.00% | 4.80% | 2.40% |
| Liberty St. & Pine Al. NE Ramp | Penndot | No | 1993 | 2.77% | 4.73% | 2.20% | 3.00% | 3.10% | 4.50% | 5.70% | 4.00% | 1.77% | 3.83% | 2.40% | 1.50% | 1.40% | 4.20% | 3.60% | 3.70% |
| Liberty St. & Pine Al. SE Ramp | Penndot | No | 1993 | 3.17% | 1.43% | 2.50% | 3.20% | 3.80% | 1.70% | 1.00% | 1.60% | 1.83% | 2.93% | 1.70% | 2.70% | 1.10% | 1.40% | 2.00% | 5.40% |

| Intersection and Direction | Street Landing Slope | Street Landing Cross | Side Flares Left | Side Flares Right | A - Width at Top Landing | B - Length at Top Landing | C- Length of Ramp | D- Length at Street Landing | AA - Width of Street Landing | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Alden St. & Charlton St. SE Ramp | 0.20% | 1.10% | 22.50% | 16.00% | NA | NA | 5' | 4' | 5' | Curb Not Flush |
| Alden St. & Charlton St. SW Ramp | 1.50% | 2.60% | 18.00% | 6.50% | NA | NA | 6' | 4' | 6' | |
| Alden St. & Morgan St. NW Ramp | 9.10% | 1.20% | 19.50% | 17.50% | NA | NA | 5' | 4' | 4' 6" | |
| Alden St. & Morgan St. SE Ramp | 0.90% | 3.20% | NA | 24.00% | NA | NA | 6' | 4' | 4' 6" | |
| Alden St. & Morgan St. SW Ramp | 0.10% | 3.50% | 15.50% | 22.50% | NA | NA | 6' | 4' | 4' | Curb Not Flush |
| Arch St. & Liberty St. NE Ramp | 3.10% | 2.50% | 15.00% | NA | 4' | 2' | 6' | 4' | 4' | |
| Arch St. & Liberty St. SE Ramp (Crossing Arch) | 4.30% | 2.50% | NA | NA | 6' | 5' 6" | 2' 6" | 4' | 4' | |
| Arch St. & Liberty St. SE Ramp (Crossing Liberty) | 7.20% | 3.50% | NA | NA | 5' 6" | 6' | 3' | 4' | 4' | |
| Arch St. & Liberty St. SW Ramp | 2.30% | 2.00% | NA | NA | 5' 7" | 6' | 2' 3" | 4' | 4' | |
| Arch St. & Park Ave. NE Ramp | 0.50% | 0.70% | 7.80% | 9.90% | NA | NA | 8' | 4' | 4' | |
| Arch St. & Park Ave. NW Ramp (Crossing Arch) | 0.30% | 0.40% | 10.00% | 13.70% | 6' | 6' | 4' 8" | 4' | 4' 6" | |
| Arch St. & Park Ave. NW Ramp (Crossing Park) | 7.50% | 2.60% | 7.75% | 11.00% | 6' | 6' | 5' 3" | 4' 4" | 4' | |
| Arch St. & Park Ave. SE Ramp | 6.00% | 1.20% | 9.25% | NA | NA | NA | 7' 3" | 4' | 4' | Curb Not Flush |
| Arch St. & Park Ave. SW Ramp | 2.30% | 2.00% | 2.25% | 7.00% | 4' | 4' | 8'6" | 4' | 4' | Curb Not Flush |
| Baldwin St. & Church St. NE Ramp | 1.10% | 2.60% | NA | NA | NA | NA | 5' 10" | 4' | 4' | Curb Not Flush |
| Baldwin St. & Church St. SE Ramp | 8.10% | 0.10% | NA | NA | NA | NA | 8' | 4' | 4' | |
| Baldwin St. & Glenwood Ave. SW Ramp | 0.70% | 1.80% | NA | NA | 5' | 6' | 3' 10" | 4' | 4' | Curb Not Flush |
| Baldwin St. & Mt. Hope St. NW Ramp | 3.00% | 4.20% | NA | NA | 5' 6" | 5' | 6' 8" | 4' | 5' 8" | |
| Baldwin St. & Mt. Hope St. SW Ramp | 3.20% | 2.60% | NA | NA | 5' 11" | 5' 10" | 6' | 4' | 5' | |
| Baldwin St. & Prospect St. NE Ramp | 5.10% | 4.90% | NA | NA | 6' | 5' | 6' 8" | 4' | 5' | Curb Not Flush |
| Baldwin St. & Prospect St. SE Ramp | 3.80% | 7.90% | NA | NA | 5' | 4' | 7' | 4' | 5' | Curb Not Flush |
| Baldwin St. & Reynolds Ave. NW Ramp | 4.70% | 4.10% | 8.30% | NA | 5' 9" | 5' 2" | 6' 9" | 4' | 6' | |
| Baldwin St. & Reynolds Ave. SW Ramp | 6.30% | 6.30% | NA | 14.20% | 5' 6" | 5' 10" | 5' 3" | 4' | 4' 8" | |
| Baldwin St. & Spring St. SE Ramp | 0.40% | 11.10% | NA | NA | 5' 8" | 4' 7" | 6' | 4' | 6' 3" | Curb Not Flush |
| Baldwin St. & Spring St. SW Ramp | 7.70% | 10.90% | NA | NA | 5' 8" | 6' | 6' | 4' | 6' | |
| Baldwin St. & West College St. NE Ramp | 2.40% | 7.80% | NA | NA | 5' | 5' 3" | 7' 3" | 4' | 5' | Curb Not Flush |
| Baldwin St. & West College St. SE Ramp | 7.40% | 5.00% | NA | NA | 5' | 5' | 8' | 4' | 5' | Curb Not Flush |
| Chestnut St. & Chancery La. NE Ramp | 5.80% | 2.10% | NA | NA | 4' 6" | 6' | 2' 6" | 4' | 4' | One Sidewalk Only |
| Chestnut St. & Chancery La. NW Ramp | 0.70% | 2.80% | NA | NA | 6' | 5' 3" | 5' 6" | 4' | 4' 6" | One Sidewalk Only |
| Chestnut St. & Chancery La. SE Ramp | 2.10% | 2.90% | NA | NA | 7' | 6' 5" | 6' 4" | 4' | 5' | One Sidewalk Only |
| Chestnut St. & Chancery La. SW Ramp | 1.50% | 0.90% | 6.70% | NA | 6' 3" | 6' 5" | 6' 5" | 4' | 5' | One Sidewalk Only |
| Chestnut St. & East St. NE Ramp | 0.90% | 1.40% | NA | NA | 5' | 4' 6" | 8' | 4' | 6' | Curb Not Flush |
| Chestnut St. & East St. NW Ramp | 3.40% | 5.50% | NA | NA | 6' 10" | 3' 4" | 3' 10" | 4' | 5' | One Sidewalk Only |
| Chestnut St. & East St. SE Ramp | 0.10% | 0.10% | NA | NA | 5' 4" | 4' 8" | 5' | 4' | 5' | Curb Not Flush |
| Chestnut St. & East St. SW Ramp | 4.50% | 0.50% | NA | NA | 4' | 6' | 6' 6" | 4' | 6' | One Sidewalk Only |
| Chestnut St. & Ernst Pl. NE Ramp | 8.20% | 2.80% | NA | NA | 6' | 6' | 8' | 4' | 4' 6" | Ramp Made With Blacktop, Very Rough & Bumpy |
| Chestnut St. & Ernst Pl. NW Ramp | 1.20% | 4.00% | 4.40% | 11.00% | NA | NA | 5' | 4' | 4' 10" | Curb Not Flush |
| Chestnut St. & Grove St. NE Ramp | 6.00% | 4.60% | 9.10% | 12.00% | NA | NA | 6'6" | 4 | 10' | Curb not flush w/road |
| Chestnut St. & Grove St. NW Ramp | 3.40% | 1.00% | NA | NA | NA | NA | 6' | 4' | 10' | Curb not flush |
| Chestnut St. & Grove St. SE Ramp | 3.80% | 3.00% | 8.80% | 2.00% | NA | NA | 7' | 4' | 9' | |
| Chestnut St. & Grove St. SW Ramp | 3.80% | 0.50% | NA | NA | NA | NA | 6' | 4' | 10' | Curb not flush w/road |
| Chestnut St. & Liberty St. NW Ramp | 5.90% | 3.90% | NA | NA | 5' | 4'10" | 2' | 4' | 10' | |
| Chestnut St. & Liberty St. SE Ramp | 4.70% | 1.00% | 8.65% | NA | NA | NA | 6'6" | 4' | 9' | |
| Chestnut St. & Liberty St. SW Ramp | 6.00% | 6.30% | NA | NA | NA | NA | 6' | 4' | 9' | |
| Chestnut St. & Main St. NE Ramp | 3.50% | 8.60% | 9.10% | 13.75% | NA | NA | 6'6" | 4' | 8'6' | |
| Chestnut St. & Main St. NW Ramp | 1.70% | 5.40% | 12.53% | 19.16% | NA | NA | 5'10" | 4' | 7'6" | |
| Chestnut St. & Main St. SE Ramp (Crossing Chestnut St.) | 4.10% | 5.50% | 13.15% | 11.55% | 4' | 4' | 7' | 4' | 4'11" | |
| Chestnut St. & Main St. SE Ramp (Crossing S. Main St.) | NA | NA | 11.90% | NA | 4' | 4'5" | 3'11" | 4' | 3'9" | Curb Makes Lip on Both Sides Road & Sidewalk |
| Chestnut St. & Main St. SW Ramp | 4.10% | 3.60% | 14.03% | 10.63% | 4' | 4' | 7'10" | 4' | 3'11" | |
| Chestnut St. & Orchard Pl. NE Ramp | 2.60% | 0.60% | NA | 22.60% | 6' | 5' | 4' | 4' | 4' | One Sidewalk Only |
| Chestnut St. & Park Ave. NE Ramp | 1.80% | 2.20% | 11.65% | 18.05% | 4' | 4' | 6'6" | 4' | 4'1" | |
| Chestnut St. & Park Ave. NW Ramp | 0.70% | 4.50% | 14.75% | 14.50% | 4' | 3'11" | 5'6" | 4' | 4' | Curb Not Flush |
| Chestnut St. & Park Ave. SE Ramp | 0.10% | 2.60% | 11.10% | 15.15% | 4' | 4' | 6'6" | 4' | 3'11" | |
| Chestnut St. & Park Ave. SW Ramp | 1.00% | 6.10% | 16.85% | 13.60% | 4' | 3'10" | 5'6" | 4' | 4'1" | |
| Chestnut St. & W. Diamond Pk. NE Ramp | 0.10% | 0.20% | NA | 8.40% | 5'8" | 5' | 6'1" | 4' | 3'10" | |
| Chestnut St. & W. Diamond Pk. NW Ramp | 7.90% | 2.90% | 1.70% | 6.40% | 4' | 4' | 4' | 2' | 5' | |
| Chestnut St. in Front of YMCA NA | 5.90% | 1.20% | 13.20% | 25.20% | 2' 6" | 3' | 4' | 4' | 3' 10" | Curb Not Flush |
| Liberty St. & Center St. NE Ramp | 4.90% | 0.90% | NA | NA | 6'6" | 4' | 6' | 4' | 6' | One Sidewalk Only |
| Liberty St. & Center St. NW Ramp | 2.00% | 2.70% | NA | NA | NA | NA | 6' | 4' | 4' | |
| Liberty St. & Center St. SE Ramp | 2.80% | 4.20% | NA | NA | 5' | 6' | 6' | 4' | 5'6" | One Sidewalk Only |
| Liberty St. & Center St. SW Ramp | 1.00% | 1.40% | NA | NA | 5'11" | 6' | 1'11" | 4' | 6' | |
| Liberty St. & Cherry St. NE Ramp | 6.30% | 5.20% | NA | NA | 4'8" | 5' | 3'6" | 4' | 4' | One Sidewalk Only |
| Liberty St. & Cherry St. NW Ramp | 1.30% | 7.90% | NA | NA | 6' | 6' | 6' | 4' | 5' | One Sidewalk Only |
| Liberty St. & Cherry St. SE Ramp | 5.40% | 3.20% | NA | NA | 4'10" | 5' | 5'5" | 4' | 4' | One Sidewalk Only |
| Liberty St. & Cherry St. SW Ramp | 3.30% | 2.40% | NA | NA | 5'6" | 6' | 5'4' | 4' | 5' | One Sidewalk Only |
| Liberty St. & Clinton Ct. NE Ramp | 6.30% | 5.30% | NA | NA | 6' | 3'6" | 5'5" | 4' | 4'6" | One Sidewalk Only |
| Liberty St. & Clinton Ct. NW Ramp | 5.70% | 0.20% | 10.25% | NA | 6' | 6' | 5' | 4' | 4' | Curb Not Flush |
| Liberty St. & Clinton Ct. SE Ramp | 9.20% | 1.90% | 13.73% | NA | 5' | 4' | 4' | 4' | 3'6" | One Sidewalk Only |
| Liberty St. & Clinton Ct. SW Ramp | 1.30% | 4.90% | 7.55% | 11.13% | NA | NA | 8' | 4' | 8' | One Sidewalk Only |
| Liberty St. & Pine Al. NE Ramp | 0.40% | 2.50% | NA | NA | 5' | 5' | 4' 10" | 4' | 4' 6" | One Sidewalk Only |
| Liberty St. & Pine Al. SE Ramp | 4.00% | 2.10% | NA | NA | 5' 10" | 5' 6" | 7' 4" | 4' | 5' 6" | One Sidewalk Only |

| Intersection and Direction | City/Penndot | Plan to Fix | Year Paved | Top Landing Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 | Ramp Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liberty St. & Pine Pl. NW Ramp | Penndot | No | 1993 | 1.70% | 1.00% | 2.80% | 1.40% | 0.90% | 1.70% | 0.60% | 0.70% | 8.80% | 2.87% | 5.10% | 10.50% | 10.80% | 1.60% | 4.80% | 2.20% |
| Liberty St. & Pine Pl. SW Ramp | Penndot | No | 1993 | 0.93% | 1.27% | 0.10% | 1.80% | 0.90% | 1.70% | 1.10% | 1.00% | 3.67% | 1.63% | 3.10% | 4.50% | 3.40% | 1.10% | 2.10% | 1.70% |
| Liberty St. & Pine St. NE Ramp | Penndot | No | 2005 | 0.00% | 0.00% | | | | | | | 0.00% | 0.00% | | | | | | |
| Liberty St. & Pine St. NW Ramp | Penndot | No | 2005 | 0.00% | 0.00% | | | | | | | 0.00% | 0.00% | | | | | | |
| Liberty St. & Pine St. SE Ramp | Penndot | No | 2005 | 0.00% | 0.00% | | | | | | | 0.00% | 0.00% | | | | | | |
| Liberty St. & Pine St. SW Ramp | Penndot | No | 2005 | 0.00% | 0.00% | | | | | | | 0.00% | 0.00% | | | | | | |
| Liberty St. & Poplar St. NE Ramp | Penndot | No | 1999 | 3.03% | 2.20% | 2.90% | 2.90% | 3.30% | 2.90% | 1.90% | 1.80% | 5.37% | 5.30% | 4.60% | 3.60% | 7.90% | 5.80% | 4.20% | 5.90% |
| Liberty St. & Poplar St. NW Ramp | Penndot | No | 1999 | 1.30% | 0.57% | 0.70% | 1.90% | 1.30% | 0.80% | 0.10% | 0.80% | 1.17% | 1.03% | 1.80% | 1.50% | 0.20% | 0.20% | 1.20% | 1.70% |
| Liberty St. & Poplar St. SE Ramp | Penndot | No | 1999 | 3.67% | 1.30% | 3.50% | 4.40% | 3.10% | 1.60% | 1.50% | 0.80% | 10.40% | 1.13% | 12.80% | 10.40% | 8.00% | 0.10% | 1.30% | 2.00% |
| Liberty St. & Poplar St. SW Ramp | Penndot | No | 1999 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 4.00% | 5.40% | 4.80% | 3.50% | 3.70% | 7.40% | 5.90% | 2.90% |
| Liberty St. & South St. NE Ramp | Penndot | No | 1999 | 2.47% | 2.60% | 2.10% | 3.10% | 2.20% | 2.80% | 2.70% | 2.30% | 10.27% | 4.23% | 5.80% | 13.10% | 11.90% | 3.50% | 2.60% | 6.60% |
| Liberty St. & South St. NW Ramp | Penndot | No | 1999 | 1.87% | 3.60% | 1.70% | 2.30% | 1.60% | 3.10% | 4.20% | 3.50% | 9.43% | 3.93% | 6.40% | 10.90% | 11.00% | 3.80% | 2.50% | 5.50% |
| Liberty St. & South St. SE Ramp | Penndot | No | 2005 | 3.77% | 5.87% | 4.10% | 3.50% | 3.70% | 5.70% | 5.30% | 6.60% | 7.60% | 5.93% | 4.60% | 9.70% | 8.50% | 7.20% | 5.70% | 4.90% |
| Liberty St. & South St. SW Ramp | Penndot | No | 2005 | 2.03% | 1.90% | 2.70% | 1.80% | 1.60% | 2.10% | 1.60% | 2.00% | 2.90% | 2.33% | 2.20% | 2.70% | 3.80% | 2.00% | 2.10% | 2.90% |
| Liberty St. & Steers St. NE Ramp | Penndot | No | 1993 | 2.33% | 2.23% | 3.10% | 1.90% | 2.00% | 3.30% | 2.40% | 1.00% | 2.93% | 2.07% | 2.00% | 3.40% | 3.40% | 1.90% | 2.40% | 1.90% |
| Liberty St. & Steers St. NW Ramp | Penndot | No | 1993 | 5.57% | 2.70% | 5.50% | 6.00% | 5.20% | 3.10% | 2.50% | 2.50% | 2.13% | 3.07% | 3.20% | 2.70% | 0.50% | 1.60% | 3.60% | 4.00% |
| Liberty St. & Steers St. SE Ramp | Penndot | No | 1993 | 5.40% | 2.73% | 5.30% | 5.40% | 5.50% | 2.80% | 1.70% | 2.30% | 16.93% | 2.17% | 15.60% | 18.20% | 17.00% | 2.60% | 1.80% | 2.10% |
| Liberty St. & Willow St. NW Ramp | Penndot | No | 1999 | 0.87% | 1.97% | 1.70% | 0.80% | 0.10% | 1.50% | 1.40% | 3.00% | 8.03% | 5.03% | 8.90% | 7.90% | 7.30% | 3.10% | 5.00% | 7.00% |
| Liberty St. & Willow St. SW Ramp | Penndot | No | 1999 | 3.33% | 0.77% | 2.10% | 3.80% | 4.10% | 0.20% | 0.10% | 2.00% | 7.43% | 4.87% | 3.50% | 11.50% | 7.30% | 2.50% | 5.60% | 6.50% |
| Linden St. & Cottage St. NE Ramp | Penndot | No | 2001 | 0.97% | 1.80% | 0.70% | 0.80% | 1.20% | 2.20% | 1.70% | 1.50% | 5.63% | 1.70% | 1.60% | 8.70% | 6.60% | 1.20% | 3.40% | 0.50% |
| Linden St. & Cottage St. NW Ramp | Penndot | No | 2001 | 0.83% | 0.43% | 0.80% | 0.50% | 1.20% | 0.30% | 0.90% | 0.10% | 8.03% | 0.37% | 5.20% | 10.40% | 8.50% | 0.30% | 0.50% | 0.30% |
| Main St. & Allegheny St. NW Ramp | Penndot | No | 2000 | 5.60% | 1.03% | 5.60% | 6.00% | 5.20% | 1.00% | 0.70% | 1.40% | 8.87% | 1.77% | 7.30% | 9.90% | 9.40% | 1.30% | 1.50% | 2.50% |
| Main St. & Allegheny St. SW Ramp | Penndot | No | 2000 | 4.87% | 1.77% | 5.30% | 4.70% | 4.60% | 1.80% | 1.30% | 2.20% | 5.50% | 6.40% | 1.60% | 4.70% | 10.20% | 4.60% | 10.00% | 4.60% |
| Main St. & Baldwin St. NW Ramp | Penndot | No | 2000 | 5.20% | 2.67% | 4.60% | 5.30% | 5.70% | 2.70% | 2.20% | 3.10% | 12.67% | 3.67% | 12.90% | 12.70% | 12.40% | 2.20% | 1.50% | 7.30% |
| Main St. & Baldwin St. SW Ramp | Penndot | No | 2000 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 8.77% | 3.40% | 8.70% | 9.10% | 8.50% | 2.10% | 3.40% | 4.70% |
| Main St. & Beech Al. NE Ramp | Penndot | No | 2000 | 8.00% | 4.80% | 8.10% | 8.00% | 7.90% | 4.80% | 5.40% | 4.20% | 16.87% | 2.43% | 11.40% | 19.10% | 20.10% | 4.00% | 3.30% | 0.00% |
| Main St. & Beech Al. SE Ramp | Penndot | No | 2000 | 5.23% | 4.50% | 4.50% | 5.40% | 5.80% | 2.60% | 5.90% | 5.00% | 7.30% | 3.03% | 3.60% | 8.00% | 10.30% | 5.90% | 2.10% | 1.10% |
| Main St. & Ben Avon St. NW Ramp | Penndot | No | 2000 | 6.30% | 1.27% | 6.40% | 5.80% | 6.70% | 1.10% | 1.60% | 1.10% | 18.73% | 2.80% | 13.30% | 19.00% | 23.90% | 2.00% | 4.30% | 2.10% |
| Main St. & Ben Avon St. SW Ramp | Penndot | No | 2000 | 5.43% | 1.33% | 6.10% | 5.10% | 5.10% | 1.10% | 1.80% | 1.10% | 3.20% | 1.63% | 0.10% | 1.70% | 7.80% | 1.90% | 1.30% | 1.70% |
| Main St. & Byllesby Ave. NE Ramp | Penndot | No | 2000 | 10.77% | 6.10% | 11.10% | 12.30% | 8.90% | 4.50% | 6.90% | 6.90% | 11.33% | 8.53% | 11.00% | 11.20% | 11.80% | 7.30% | 8.30% | 10.00% |
| Main St. & Byllesby Ave. SE Ramp | Penndot | No | 2000 | 0.60% | 2.93% | 1.10% | 0.50% | 0.20% | 2.20% | 2.80% | 3.80% | 5.37% | 7.70% | 5.50% | 5.70% | 5.60% | 5.20% | 8.40% | 9.50% |
| Main St. & Carroll Ave. NW Ramp | Penndot | No | 2000 | 10.57% | 2.77% | 11.50% | 10.30% | 9.90% | 3.50% | 2.60% | 2.20% | 20.93% | 3.20% | 17.60% | 20.90% | 24.30% | 3.70% | 1.30% | 4.60% |
| Main St. & Carroll Ave. SW Ramp | Penndot | No | 2000 | 1.07% | 2.57% | 1.50% | 1.10% | 0.60% | 2.10% | 2.70% | 2.90% | 5.87% | 1.17% | 1.70% | 8.60% | 7.30% | 2.50% | 1.00% | 0.00% |
| Main St. & Church St. NW Ramp | Penndot | No | 2000 | 7.67% | 4.13% | 6.60% | 8.30% | 8.10% | 3.20% | 4.50% | 4.70% | 17.57% | 3.07% | 10.30% | 20.90% | 21.50% | 2.60% | 4.20% | 2.40% |
| Main St. & Church St. SW Ramp | Penndot | No | 2000 | 7.60% | 1.03% | 7.80% | 7.70% | 7.30% | 1.10% | 0.80% | 1.20% | 3.30% | 2.70% | 2.30% | 3.40% | 4.20% | 2.00% | 3.20% | 2.90% |
| Main St. & East College St. NE Ramp | Penndot | No | 2000 | 12.93% | 3.60% | 14.40% | 12.80% | 11.60% | 1.70% | 4.60% | 4.50% | 12.73% | 5.93% | 13.80% | 12.40% | 12.00% | 4.30% | 6.20% | 7.30% |
| Main St. & East College St. SE Ramp | Penndot | No | 2000 | 7.10% | 4.60% | 7.70% | 6.70% | 6.90% | 4.70% | 4.50% | 4.60% | 2.03% | 3.03% | 3.30% | 2.60% | 0.20% | 3.70% | 3.10% | 2.30% |
| Main St. & East John St. NE Ramp | Penndot | No | 2000 | 5.17% | 2.63% | 5.70% | 5.00% | 4.80% | 2.10% | 2.30% | 3.50% | 13.27% | 2.50% | 10.60% | 14.60% | 14.60% | 3.50% | 3.40% | 0.60% |
| Main St. & East John St. SE Ramp | Penndot | No | 2000 | 5.80% | 2.87% | 5.70% | 5.40% | 6.30% | 3.10% | 3.30% | 2.20% | 1.40% | 4.30% | 3.40% | 0.10% | 0.70% | 2.40% | 5.50% | 5.00% |
| Main St. & Hamilton Ave. NE Ramp | Penndot | No | 2000 | 4.50% | 3.00% | 4.20% | 4.40% | 4.90% | 3.60% | 2.50% | 2.90% | 20.73% | 3.27% | 18.20% | 21.10% | 22.90% | 4.00% | 4.70% | 1.10% |
| Main St. & Hamilton Ave. SE Ramp | Penndot | No | 2000 | 0.40% | 4.47% | 0.10% | 0.50% | 0.60% | 4.90% | 4.80% | 3.70% | 15.60% | 9.43% | 6.00% | 18.90% | 21.90% | 7.90% | 16.50% | 3.90% |
| Main St. & Hecker St. NW Ramp | Penndot | No | 2000 | 3.37% | 0.23% | 4.20% | 2.70% | 3.20% | 0.20% | 0.30% | 0.20% | 11.40% | 3.63% | 9.70% | 13.00% | 11.50% | 1.50% | 1.40% | 8.00% |
| Main St. & Hecker St. SW Ramp | Penndot | No | 2000 | 1.53% | 2.67% | 1.50% | 1.20% | 1.90% | 2.80% | 3.10% | 2.10% | 4.47% | 2.33% | 3.00% | 4.10% | 6.30% | 2.40% | 0.90% | 3.70% |
| Main St. & Henry St. NE Ramp | Penndot | No | 2000 | 6.77% | 4.30% | 5.90% | 6.80% | 7.60% | 4.40% | 3.80% | 4.70% | 19.57% | 4.90% | 9.50% | 23.60% | 25.60% | 4.40% | 3.80% | 6.50% |
| Main St. & Henry St. SE Ramp | Penndot | No | 2000 | 8.37% | 3.60% | 8.20% | 8.90% | 8.00% | 4.70% | 3.10% | 3.00% | 2.00% | 5.20% | 1.10% | 2.80% | 2.10% | 5.40% | 5.90% | 4.30% |
| Main St. & Limber Rd. NE Ramp | Penndot | No | 2000 | 6.93% | 2.17% | 7.70% | 6.90% | 6.20% | 2.60% | 1.90% | 2.00% | 13.10% | 6.60% | 14.40% | 14.50% | 10.40% | 6.30% | 5.00% | 8.50% |
| Main St. & Limber Rd. SE Ramp | Penndot | No | 2000 | 7.27% | 3.90% | 6.50% | 7.00% | 8.30% | 4.20% | 3.50% | 4.00% | 1.07% | 7.17% | 1.20% | 1.30% | 0.70% | 4.50% | 8.10% | 8.90% |
| Main St. & Linden St. NW Ramp (Crossing Linden St.) | Penndot | No | 1993 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.87% | 3.00% | 5.00% | 8.60% | 7.00% | 3.20% | 2.90% | 2.90% |
| Main St. & Linden St. SE Ramp (Crossing Linden St.) | Penndot | No | 1993 | 0.93% | 1.47% | 1.20% | 0.90% | 0.70% | 1.60% | 1.60% | 1.20% | 1.00% | 0.80% | 0.60% | 0.90% | 1.50% | 1.10% | 1.10% | 0.20% |
| Main St. & Linden St. SE Ramp (Crossing South Main St.) | Penndot | No | 2001 | 1.47% | 0.93% | 1.20% | 1.60% | 1.60% | 1.20% | 0.90% | 0.70% | 3.20% | 1.00% | 2.00% | 2.80% | 4.80% | 1.20% | 0.60% | 1.20% |
| Main St. & Linden St. SW Ramp (Crossing Linden St.) | Penndot | No | 1993 | 2.80% | 1.50% | 2.90% | 3.20% | 2.30% | 2.30% | 1.10% | 1.10% | 4.33% | 1.63% | 2.70% | 2.20% | 8.10% | 2.40% | 1.60% | 0.90% |
| Main St. & Linden St. SW Ramp (Crossing South Main St.) | Penndot | No | 2001 | 1.50% | 2.80% | 2.30% | 1.10% | 1.10% | 2.30% | 2.90% | 2.90% | 5.03% | 4.53% | 0.40% | 9.60% | 4.80% | 5.60% | 3.20% | |
| Main St. & Loomis St. NW Ramp | Penndot | No | 2000 | 4.57% | 1.47% | 5.50% | 0.60% | 7.60% | 2.80% | 1.20% | 0.40% | 13.60% | 1.00% | 14.30% | 14.70% | 11.80% | 0.20% | 0.80% | 2.00% |
| Main St. & Park Pl. SW Ramp | Penndot | No | 2000 | 2.27% | 1.33% | 2.20% | 2.60% | 2.00% | 1.50% | 1.30% | 1.20% | 2.80% | 1.47% | 1.20% | 3.50% | 3.70% | 0.80% | 1.50% | 2.10% |
| Main St. & Poplar St. NE Ramp (Crossing Poplar St. | Penndot | No | 1999 | 2.37% | 2.27% | 3.20% | 2.30% | 1.60% | 1.60% | 2.30% | 2.90% | 9.50% | 4.00% | 10.40% | 7.90% | 8.50% | 4.40% | 4.40% | 3.20% |
| Main St. & Poplar St. NE Ramp (Crossing South Main St.) | Penndot | No | 1999 | 2.27% | 2.37% | 1.60% | 2.30% | 2.90% | 1.60% | 2.30% | 3.20% | 8.07% | 3.80% | 2.70% | 12.10% | 9.40% | 2.80% | 2.60% | 6.00% |
| Main St. & Poplar St. NW Ramp (Crossing Poplar St.) | Penndot | No | 1999 | 2.63% | 1.40% | 3.30% | 2.40% | 2.20% | 1.00% | 2.20% | 1.00% | 7.27% | 0.30% | 8.50% | 7.60% | 5.70% | 0.20% | 0.30% | 0.40% |
| Main St. & Poplar St. NW Ramp (Crossing South Main St.) | Penndot | No | 1999 | 1.40% | 2.63% | 1.00% | 2.20% | 1.00% | 3.30% | 2.40% | 2.20% | 1.93% | 2.10% | 1.50% | 0.50% | 3.80% | 1.90% | 1.70% | 2.70% |
| Main St. & Poplar St. SE Ramp (Crossing Poplar St.) | Penndot | No | 1999 | 0.17% | 2.97% | 0.00% | 0.10% | 0.40% | 2.70% | 3.40% | 2.80% | 4.77% | 3.43% | 6.80% | 5.50% | 2.00% | 3.40% | 3.80% | 3.10% |
| Main St. & Poplar St. SE Ramp (Crossing South Main St.) | Penndot | No | 1999 | 2.97% | 0.17% | 2.80% | 3.40% | 2.70% | 0.00% | 0.10% | 0.40% | 6.13% | 1.13% | 4.30% | 4.20% | 9.90% | 0.60% | 0.60% | 2.20% |
| Main St. & Poplar St. SW Ramp (Crossing Poplar St.) | Penndot | No | 1999 | 3.37% | 1.07% | 2.40% | 4.50% | 3.20% | 0.40% | 1.90% | 0.90% | 5.97% | 0.73% | 7.40% | 6.80% | 3.70% | 0.10% | 1.40% | 0.70% |
| Main St. & Poplar St. SW Ramp (Crossing South Main St.) | Penndot | No | 1999 | 1.07% | 3.37% | 0.40% | 1.90% | 0.90% | 3.20% | 4.50% | 2.40% | 3.57% | 0.53% | 3.40% | 3.50% | 3.80% | 0.50% | 0.60% | 0.50% |
| Main St. & Randolph St. North East Ramp: Crossing North Main | Penndot | No | 2000 | 0.00% | 0.00% | NA | NA | NA | NA | NA | | 5.10% | 4.47% | 5.20% | 6.00% | 4.10% | 4.70% | 4.30% | 4.40% |
| Main St. & Randolph St. North East Ramp: Crossing Randolph | Penndot | No | 2000 | 0.00% | 0.00% | NA | NA | NA | NA | NA | | 6.83% | 1.83% | 6.00% | 6.50% | 8.00% | 1.70% | 2.30% | 1.50% |
| Main St. & Randolph St. NW Ramp | Penndot | No | 2000 | 0.00% | 0.00% | NA | NA | NA | NA | NA | | 7.10% | 3.83% | 7.20% | 6.20% | 7.90% | 3.80% | 4.10% | 3.60% |
| Main St. & Randolph St. South East Ramp: Crossing North Main | Penndot | No | 2000 | 1.03% | 4.30% | 1.70% | 1.20% | 0.20% | 4.10% | 4.20% | 4.60% | 3.67% | 1.60% | 2.20% | 2.50% | 6.30% | 1.30% | 2.40% | 1.10% |
| Main St. & Randolph St. South East Ramp: Crossing Randolph | Penndot | No | 2000 | 4.30% | 1.03% | 4.10% | 4.20% | 4.60% | 0.20% | 1.20% | 1.70% | 6.53% | 1.83% | 5.00% | 4.70% | 9.90% | 2.80% | 2.60% | 0.10% |
| Main St. & Randolph St. SW Ramp | Penndot | No | 2000 | 0.00% | 0.00% | NA | NA | NA | NA | NA | | 0.73% | 1.17% | 1.20% | 0.40% | 0.60% | 0.50% | 2.00% | 1.00% |
| Main St. & Rose Lane NE Ramp | Penndot | No | 2000 | 5.93% | 7.30% | 7.00% | 5.50% | 5.30% | 7.10% | 6.40% | 8.40% | 16.20% | 5.83% | 11.40% | 17.90% | 19.30% | 6.40% | 6.60% | 4.50% |
| Main St. & Rose Lane SE Ramp | Penndot | No | 2000 | 6.77% | 4.57% | 6.30% | 7.10% | 6.90% | 4.20% | 4.70% | 4.80% | 4.83% | 5.40% | 7.70% | 3.90% | 2.90% | 5.20% | 5.20% | 5.80% |
| Main St. & Sherman St. NE Ramp | Penndot | No | 2000 | 8.43% | 3.33% | 8.00% | 7.90% | 9.40% | 3.20% | 3.50% | 3.30% | 9.10% | 4.67% | 9.00% | 8.90% | 9.40% | 3.60% | 5.40% | 5.00% |

| Intersection and Direction | Street Landing | | Side Flares | | Dimensions of Ramp | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | Slope | Cross | Left | Right | A - Width at Top Landing | B - Length at Top Landing | C- Length of Ramp | D- Length at Street Landing | AA - Width of Street Landing | |
| Liberty St. & Pine Pl. NW Ramp | 0.20% | 0.30% | NA | NA | 5' | 5' 8" | 5' 10" | 4' | 4' | |
| Liberty St. & Pine Pl. SW Ramp | 0.80% | 0.30% | NA | NA | 6' | 6' 4" | 6' 6" | 4' | 6' | |
| Liberty St. & Pine St. NE Ramp | 0.00% | 0.00% | 0.00% | 0.00% | NA | NA | NA | NA | NA | |
| Liberty St. & Pine St. NW Ramp | 0.00% | 0.00% | 0.00% | 0.00% | NA | NA | NA | NA | NA | |
| Liberty St. & Pine St. SE Ramp | 0.00% | 0.00% | 0.00% | 0.00% | NA | NA | NA | NA | NA | |
| Liberty St. & Pine St. SW Ramp | 0.00% | 0.00% | 0.00% | 0.00% | NA | NA | NA | NA | NA | |
| Liberty St. & Poplar St. NE Ramp | 2.10% | 0.50% | NA | NA | 6' | 6' | 2' 8" | 4' | 4' | |
| Liberty St. & Poplar St. NW Ramp | 5.70% | 4.30% | NA | NA | 4' | 4' | 5' | 4' | 4' | Curb Not Flush |
| Liberty St. & Poplar St. SE Ramp | 3.20% | 3.70% | 4.60% | 7.40% | 4' | 4' | 4' | 4' | 4' | Curb Not Flush |
| Liberty St. & Poplar St. SW Ramp | 10.40% | 3.60% | 7.10% | 7.10% | NA | NA | 8' | 4' | 4' | |
| Liberty St. & South St. NE Ramp | 1.30% | 6.50% | NA | NA | 5' | 6' 2" | 7' 6" | 4' | 4' 6" | One Sidewalk Only |
| Liberty St. & South St. NW Ramp | 1.40% | 4.70% | NA | NA | 5' 9" | 6' | 8' 6" | 4' | 4' | One Sidewalk Only |
| Liberty St. & South St. SE Ramp | 1.10% | 6.60% | NA | NA | 5' 6" | 6' 6" | 5' 10" | 4' | 5' | One Sidewalk Only |
| Liberty St. & South St. SW Ramp | 0.80% | 6.90% | NA | NA | 6' | 6' | 6' 2" | 4' | 5' | Curb Not Flush |
| Liberty St. & Steers St. NE Ramp | 1.30% | 5.30% | NA | NA | 5' | 6' | 6' 3" | 4' | 5' | One Sidewalk Only |
| Liberty St. & Steers St. NW Ramp | 4.40% | 5.00% | NA | NA | 6' | 5' 8" | 3' 3" | 4' | 6' | One Sidewalk Only |
| Liberty St. & Steers St. SE Ramp | 0.90% | 6.80% | NA | NA | 5' 10" | 6' | 3' 11" | 4' | 5' 5" | One Sidewalk Only |
| Liberty St. & Willow St. NW Ramp | 3.10% | 9.00% | NA | NA | 6' | 6' | 7' 8" | 4' | 6' | |
| Liberty St. & Willow St. NW Ramp | 2.00% | 9.30% | NA | NA | 3' 6" | 4' 6" | 8' 10" | 4' | 4' | Curb Not Flush |
| Linden St. & Cottage St. NE Ramp | 0.90% | 0.20% | NA | NA | 6' | 4' 10" | 8' 6" | 4' | 4' 4" | Curb Not Flush |
| Linden St. & Cottage St. NW Ramp | 0.90% | 4.70% | NA | NA | 6' | 4' 9" | 8' | 4' | 4' 6" | Curb Not Flush |
| Main St. & Allegheny St. NW Ramp | 2.60% | 2.10% | NA | NA | 6' | 4' | 7' 3" | 4' | 6' | |
| Main St. & Allegheny St. SW Ramp | 4.90% | 4.50% | NA | NA | 5' 5" | 5' 9" | 6' | 4' | 5' 5" | |
| Main St. & Baldwin St. NW Ramp | 2.80% | 3.20% | 0.20% | NA | 5' 8" | 5' 3" | 4' 9" | 4' | 5' | Curb Not Flush |
| Main St. & Baldwin St. SW Ramp | 6.50% | 2.10% | 15.20% | 15.80% | NA | NA | 6' | 4' | 3' 5" | |
| Main St. & Beech Al. NE Ramp | 3.30% | 3.60% | NA | NA | 5' | 6' | 6' | 4' | 5' | One Sidewalk Only |
| Main St. & Beech Al. SE Ramp | 5.20% | 3.00% | NA | NA | 5' 10" | 6' | 4' 10" | 4' | 5' | One Sidewalk Only |
| Main St. & Ben Avon St. NW Ramp | 1.50% | 2.10% | NA | NA | 6' 1" | 3' 11" | 5' 8" | 4' | 4' | One Sidewalk Only |
| Main St. & Ben Avon St. SW Ramp | 11.20% | 0.60% | NA | NA | 6' | 6' | 6' | 4' | 4' 6" | Curb Not Flush |
| Main St. & Byllesby Ave. NE Ramp | 2.20% | 11.10% | NA | NA | 6' | 5' 10" | 2' 10" | 4' | 6' | Curb Not Flush |
| Main St. & Byllesby Ave. SE Ramp | 7.40% | 10.00% | NA | NA | 5' 6" | 6' | 3' | 4' | 4' | One Sidewalk Only |
| Main St. & Carroll Ave. NW Ramp | 2.80% | 3.60% | NA | NA | 5' 5" | 3' 4" | 5' | 4' | 4' 5" | Curb Not Flush |
| Main St. & Carroll Ave. SW Ramp | 2.60% | 1.20% | NA | NA | 5' 11" | 5' 11" | 6' 8" | 4' | 4' | One Sidewalk Only |
| Main St. & Church St. NW Ramp | 1.10% | 2.80% | NA | NA | 6' | 4' 4" | 6' | 4' | 4' 4" | |
| Main St. & Church St. SW Ramp | 11.90% | 3.30% | NA | NA | 6' | 7' | 4' | 4' | 4' | |
| Main St. & East College St. NE Ramp | 9.10% | 5.00% | NA | 9.30% | 5' 10" | 5' 1" | 5' 2" | 4' | 5' 11" | |
| Main St. & East College St. SE Ramp | 5.80% | 2.90% | 8.10% | 15.80% | 5' | 5' | 10' 10" | 4' | 5' 10" | |
| Main St. & East John St. NE Ramp | 6.50% | 1.90% | NA | NA | 5' 6" | 5' | 8' | 4' | 5' 6" | One Sidewalk Only |
| Main St. & East John St. SE Ramp | 2.90% | 4.90% | 8.70% | NA | 5' 7" | 7' 11" | 7' | 4' | 6' | One Sidewalk Only |
| Main St. & Hamilton Ave. NE Ramp | 0.20% | 0.00% | NA | NA | 6' | 5' 10" | 5' 2" | 4' | 3' 10" | Curb Not Flush |
| Main St. & Hamilton Ave. SE Ramp | 2.70% | 0.10% | NA | NA | 5' 10" | 4' 10" | 4' 8" | 4' | 4' | Curb Not Flush |
| Main St. & Hecker St. NW Ramp | 1.20% | 3.80% | NA | 12.00% | 6' | 5' 10" | 5' 5" | 4' | 4' 6" | One Sidewalk Only |
| Main St. & Hecker St. SW Ramp | 12.40% | 3.60% | NA | NA | 5' 2" | 5' | 5' 10" | 4' | 5' 6" | One Sidewalk Only |
| Main St. & Henry St. NE Ramp | 0.90% | 9.30% | NA | NA | 5' 5" | 6' | 7' | 4' | 4' | Curb Not Flush |
| Main St. & Henry St. SE Ramp | 13.30% | 6.60% | NA | NA | 4' 3" | 6' 2" | 6' 2" | 4' | 4' | Curb Not Flush |
| Main St. & Limber Rd. NE Ramp | 2.50% | 8.40% | NA | NA | 6' | 7' | 5' | 4' | 4' 5" | |
| Main St. & Limber Rd. SE Ramp | 4.70% | 4.90% | NA | NA | 5' | 4' | 5' | 4' | 4' | |
| Main St. & Linden St. NW Ramp (Crossing Linden St.) | 1.80% | 0.10% | 3.50% | 0.40% | NA | NA | 6' 6" | 4' | 4' | |
| Main St. & Linden St. SE Ramp (Crossing Linden St.) | 1.20% | 0.70% | NA | NA | 6' | 6' | 13' | 4' | 5' 3" | |
| Main St. & Linden St. SE Ramp (Crossing South Main St.) | 2.30% | 0.50% | NA | NA | 6' | 6' | 19' | 4' | 5' 6" | Curb Not Flush |
| Main St. & Linden St. SW Ramp (Crossing Linden St.) | 3.00% | 0.60% | NA | NA | 6' | 6' | 9' 8" | 4' | 5' | |
| Main St. & Linden St. SW Ramp (Crossing South Main St.) | 0.70% | 2.00% | NA | NA | 6' | 6' | 12 6" | 4' | 5' | Curb Not Flush |
| Main St. & Loomis St. NW Ramp | 12.80% | 1.90% | NA | NA | 6' | 6' | 3' 4" | 4' | 5' 8" | One Sidewalk Only |
| Main St. & Park Pl. SW Ramp | 3.50% | 1.90% | NA | NA | 5' 10" | 6' | 6' 3" | 4' | 6' | One Sidewalk Only |
| Main St. & Poplar St. NE Ramp (Crossing Poplar St. | 2.90% | 3.60% | NA | NA | 6' | 6' | 3' 10" | 4' | 6' | |
| Main St. & Poplar St. NE Ramp (Crossing South Main St.) | 5.90% | 1.10% | NA | NA | 6' | 6' | 21' 6" | 4' | 6' | |
| Main St. & Poplar St. NW Ramp (Crossing Poplar St.) | 6.00% | 1.60% | NA | NA | 6' | 6' | 3' 5" | 4' | 5' | |
| Main St. & Poplar St. NW Ramp (Crossing South Main St.) | 8.70% | 4.20% | NA | NA | 6' | 6' | 18' | 4' | 5' | Curb Not Flush |
| Main St. & Poplar St. SE Ramp (Crossing Poplar St.) | 2.70% | 3.30% | NA | NA | 6' | 6' | 3' 4" | 4' | 5' | Curb Not Flush |
| Main St. & Poplar St. SE Ramp (Crossing South Main St.) | 3.10% | 1.40% | NA | NA | 6' | 6' | 21' 6" | 4' | 4' 6" | |
| Main St. & Poplar St. SW Ramp (Crossing Poplar St.) | 3.10% | 0.40% | NA | 16.00% | 7' | 6' | 3' 2" | 4' | 6' | |
| Main St. & Poplar St. SW Ramp (Crossing South Main St.) | 1.80% | 1.70% | NA | NA | 6' | 7' | 20' | 4' | 6' | Curb Not Flush |
| Main St. & Randolph St. North East Ramp: Crossing North Main | 4.30% | 2.10% | NA | NA | NA | NA | 4' 6" | 4' | 3' 6" | |
| Main St. & Randolph St. North East Ramp: Crossing Randolph | 0.40% | 1.00% | 0.20% | 2.80% | NA | NA | 7' 6" | 4' | 4' | |
| Main St. & Randolph St. NW Ramp | 0.40% | 0.60% | 13.00% | 8.30% | NA | NA | 8' | 4' | 4' | |
| Main St. & Randolph St. South East Ramp: Crossing North Main | 3.10% | 3.60% | NA | NA | 6' | 6' | 4' 8" | 4' | 4' | Curb Not Flush |
| Main St. & Randolph St. South East Ramp: Crossing Randolph | 4.30% | 0.00% | 7.40% | NA | 6' | 6' | 3' | 4' | 4' 2" | |
| Main St. & Randolph St. SW Ramp | 4.00% | 3.50% | NA | NA | NA | NA | 6' | 4' | 4' | |
| Main St. & Rose Lane NE Ramp | 7.40% | 3.90% | NA | NA | 4' 6" | 3' 6" | 5' 5" | 4' | 4' 6" | One Sidewalk Only |
| Main St. & Rose Lane SE Ramp | 3.80% | 5.50% | NA | NA | 5' | 6' | 4' 11" | 4' | 5' | One Sidewalk Only |
| Main St. & Sherman St. NE Ramp | 5.40% | 8.10% | NA | NA | 6' | 6' | 6' 6" | 4' | 5' 10" | |

| Intersection and Direction | City/Penndot | Plan to Fix | Year Paved | Top Landing Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 | Ramp Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main St. & Sherman St. SE Ramp | Penndot | No | 2000 | 5.83% | 5.63% | 5.60% | 6.00% | 5.90% | 5.60% | 5.90% | 5.40% | 3.80% | 4.57% | 4.20% | 1.60% | 5.60% | 4.50% | 4.60% | 4.60% |
| Main St. & Sunset Dr. NE Ramp | Penndot | No | 2002 | 5.80% | 3.27% | 6.70% | 8.10% | 2.60% | 2.80% | 2.90% | 4.10% | 17.10% | 2.90% | 12.20% | 19.70% | 19.40% | 4.20% | 3.50% | 0.70% |
| Main St. & Sunset Dr. SE Ramp | Penndot | No | 2002 | 3.97% | 3.23% | 4.50% | 4.50% | 2.90% | 2.80% | 3.20% | 3.70% | 8.80% | 8.53% | 0.60% | 11.50% | 14.30% | 4.40% | 13.30% | 7.90% |
| Main St. & Wallace St. NE Ramp | Penndot | No | 2000 | 4.43% | 1.63% | 4.00% | 4.80% | 4.50% | 1.70% | 1.60% | 1.60% | 4.17% | 1.27% | 4.30% | 3.20% | 5.00% | 1.70% | 0.80% | 1.30% |
| Main St. & Wallace St. NW Ramp | Penndot | No | 2000 | 2.07% | 3.40% | 3.30% | 2.90% | 0.00% | 3.00% | 3.10% | 4.10% | 0.57% | 4.53% | 0.60% | 0.00% | 1.10% | 4.20% | 5.20% | |
| Main St. & Wallace St. SW Ramp | Penndot | No | 2000 | 1.87% | 1.83% | 1.80% | 1.70% | 2.10% | 1.70% | 1.70% | 2.00% | 0.53% | 1.77% | 0.40% | 0.40% | 0.80% | 0.50% | 1.90% | 2.90% |
| North St. & Garden St. NE Ramp | Penndot | No | 2003 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 5.80% | 0.60% | 6.10% | 6.00% | 5.30% | 0.40% | 1.10% | 0.30% |
| North St. & Garden St. NW Ramp | Penndot | No | 2003 | 0.87% | 0.30% | 0.90% | 0.70% | 1.00% | 0.30% | 0.30% | 0.30% | 5.77% | 0.63% | 5.50% | 6.10% | 5.70% | 0.20% | 1.00% | 0.70% |
| North St. & Liberty St. NE Ramp | Penndot | No | 2003 | 4.37% | 1.70% | 4.70% | 3.60% | 4.80% | 2.30% | 1.30% | 1.50% | 11.13% | 1.37% | 10.50% | 11.20% | 11.70% | 1.40% | 0.60% | 2.10% |
| North St. & Liberty St. NW Ramp | Penndot | No | 2003 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.27% | 1.07% | 6.30% | 6.40% | 6.10% | 1.60% | 0.90% | 0.70% |
| North St. & Liberty St. SE Ramp | Penndot | No | 2003 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 13.73% | 1.30% | 11.50% | 15.90% | 13.80% | 1.00% | 2.20% | 0.70% |
| North St. & Liberty St. SW Ramp | Penndot | No | 2003 | 3.37% | 1.53% | 2.80% | 4.80% | 2.50% | 1.20% | 2.00% | 1.40% | 8.47% | 2.80% | 3.80% | 9.50% | 12.10% | 2.10% | 3.10% | 3.20% |
| North St. & Main St. NE Ramp | Penndot | No | 2003 | 5.23% | 1.47% | 3.60% | 2.70% | 9.40% | 4.10% | 0.20% | 0.10% | 14.17% | 1.70% | 13.60% | 13.10% | 15.80% | 1.70% | 2.00% | 1.40% |
| North St. & Main St. NW Ramp | Penndot | No | 2003 | 2.10% | 1.33% | 2.30% | 3.40% | 0.60% | 0.60% | 2.00% | 1.40% | 9.57% | 0.40% | 8.30% | 8.50% | 11.90% | 0.20% | 0.30% | |
| North St. & Main St. SE Ramp | Penndot | No | 2003 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.10% | 1.17% | 3.60% | 5.70% | 9.00% | 0.50% | 2.40% | 0.60% |
| North St. & Main St. SW (No Ramp) | Penndot | No | 2003 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA |
| Park Ave. & Allegheny St. NE Ramp | Penndot | No | 2004 | 4.40% | 4.33% | 2.90% | 3.90% | 6.40% | 3.10% | 4.30% | 5.60% | 17.73% | 3.70% | 18.00% | 17.80% | 17.40% | 4.80% | 1.60% | 4.70% |
| Park Ave. & Allegheny St. NW Ramp | Penndot | No | 2004 | 9.80% | 1.77% | 10.10% | 9.50% | 9.80% | 1.60% | 1.10% | 2.60% | 21.47% | 4.37% | 21.50% | 21.50% | 21.40% | 1.90% | 2.20% | 9.00% |
| Park Ave. & Allegheny St. SE Ramp | Penndot | No | 2004 | 5.90% | 4.77% | 5.80% | 6.30% | 5.60% | 4.00% | 4.50% | 5.80% | 7.97% | 6.23% | 8.00% | 8.00% | 7.90% | 4.80% | 5.80% | 8.10% |
| Park Ave. & Allegheny St. SW Ramp | Penndot | No | 2004 | 4.97% | 6.20% | 4.70% | 5.70% | 4.50% | 5.50% | 6.00% | 7.10% | 9.67% | 9.77% | 7.70% | 12.10% | 9.20% | 8.40% | 11.90% | 9.00% |
| Park Ave. & Baldwin St. N Ramp | Penndot | No | 2004 | 1.10% | 4.37% | 0.70% | 1.30% | 1.30% | 4.60% | 4.30% | 4.20% | 5.80% | 5.70% | 6.80% | 6.20% | 4.40% | 4.40% | 6.40% | 6.30% |
| Park Ave. & Baldwin St. S Ramp | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.53% | 1.13% | 6.80% | 6.30% | 6.50% | 2.60% | 0.70% | 0.10% |
| Park Ave. & Baldwin St. SE Ramp (Crossing Park Ave.) | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 5.73% | 2.53% | 5.00% | 6.50% | 5.70% | 3.30% | 3.00% | 1.30% |
| Park Ave. & Baldwin St. SW Ramp (Crossing Baldwin) | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.30% | 1.03% | 6.40% | 7.10% | 8.40% | 1.70% | 1.10% | 0.30% |
| Park Ave. & Center St. NE Ramp (Crossing Center St.) | Penndot | No | 1998 | 0.57% | 1.47% | 1.00% | 0.40% | 0.30% | 1.30% | 1.60% | 1.50% | 4.20% | 1.13% | 3.00% | 5.00% | 4.60% | 1.40% | 1.30% | 0.70% |
| Park Ave. & Center St. NE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 1.47% | 0.57% | 1.30% | 1.60% | 1.50% | 0.30% | 0.40% | 1.00% | 5.83% | 0.93% | 0.40% | 9.20% | 7.90% | 0.70% | 2.00% | 0.10% |
| Park Ave. & Center St. NW Ramp | Penndot | No | 1998 | 5.47% | 1.13% | 5.20% | 4.90% | 6.30% | 0.80% | 1.20% | 1.40% | 4.77% | 2.17% | 4.10% | 4.80% | 5.40% | 4.20% | 1.80% | 0.50% |
| Park Ave. & Center St. SE Ramp | Penndot | No | 1998 | 4.43% | 1.60% | 4.20% | 3.70% | 5.40% | 2.50% | 1.30% | 1.00% | 2.73% | 1.20% | 4.50% | 2.20% | 1.50% | 0.60% | 1.10% | 1.90% |
| Park Ave. & Center St. SW Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 3.27% | 2.17% | 2.40% | 4.30% | 3.10% | 1.70% | 2.80% | 2.00% |
| Park Ave. & Cherry St. NE Ramp | Penndot | No | 1998 | 0.53% | 3.40% | 0.60% | 0.30% | 0.70% | 3.60% | 3.40% | 3.20% | 6.67% | 2.90% | 6.40% | 7.20% | 6.40% | 3.20% | 3.10% | 2.40% |
| Park Ave. & Cherry St. NW Ramp | Penndot | No | 1998 | 0.27% | 2.00% | 0.40% | 0.30% | 0.10% | 1.60% | 2.00% | 2.40% | 6.27% | 1.67% | 5.50% | 7.10% | 6.20% | 2.30% | 0.10% | 2.60% |
| Park Ave. & Cherry St. SE Ramp | Penndot | No | 1998 | 1.57% | 0.93% | 1.70% | 1.50% | 1.50% | 0.90% | 0.90% | 1.00% | 9.00% | 0.43% | 9.60% | 8.90% | 8.50% | 0.20% | 0.40% | 0.70% |
| Park Ave. & Cherry St. SW Ramp | Penndot | No | 1998 | 0.37% | 1.90% | 0.10% | 0.30% | 0.70% | 2.30% | 2.60% | 0.80% | 3.00% | 0.93% | 0.90% | 0.80% | 7.30% | 1.00% | 1.20% | 0.60% |
| Park Ave. & Clinton Court NE Ramp | Penndot | No | 1998 | 1.17% | 3.27% | 0.00% | 1.70% | 1.80% | 3.30% | 2.80% | 3.70% | 10.20% | 2.00% | 10.20% | 9.80% | 10.60% | 3.50% | 2.10% | 0.40% |
| Park Ave. & Clinton Court NW Ramp | Penndot | No | 1998 | 0.70% | 2.87% | 0.50% | 0.40% | 1.20% | 2.30% | 3.00% | 3.30% | 5.93% | 1.70% | 5.30% | 6.00% | 6.50% | 3.10% | 1.40% | 0.60% |
| Park Ave. & Clinton Court SE Ramp | Penndot | No | 1998 | 3.10% | 2.77% | 3.30% | 3.90% | 2.10% | 2.50% | 3.20% | 2.60% | 3.50% | 3.00% | 9.00% | 0.60% | 0.90% | 3.10% | 2.80% | 3.10% |
| Park Ave. & College St. NW Ramp | Penndot | No | 2004 | 7.33% | 2.70% | 7.20% | 7.40% | 7.40% | 2.90% | 2.80% | 2.40% | 7.77% | 0.57% | 8.20% | 7.80% | 7.30% | 0.90% | 0.60% | 0.20% |
| Park Ave. & College St. SW Ramp | Penndot | No | 2004 | 6.77% | 0.37% | 6.20% | 5.90% | 8.20% | 0.00% | 0.60% | 0.50% | 5.70% | 4.33% | 5.50% | 5.90% | 5.70% | 2.00% | 4.00% | 7.00% |
| Park Ave. & John St. NW Ramp | Penndot | No | 2004 | 6.17% | 2.63% | 5.60% | 6.50% | 6.40% | 3.80% | 1.60% | 2.50% | 17.80% | 3.23% | 16.00% | 18.90% | 18.50% | 3.90% | 1.50% | 4.30% |
| Park Ave. & John St. SW Ramp | Penndot | No | 2004 | 1.73% | 4.00% | 0.30% | 1.90% | 3.00% | 3.20% | 4.70% | 4.10% | 19.63% | 2.33% | 19.90% | 19.90% | 19.10% | 4.10% | 2.20% | 0.70% |
| Park Ave. & Linden St. NE Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 5.90% | 0.43% | 2.90% | 7.20% | 7.60% | 0.40% | 0.20% | 0.70% |
| Park Ave. & Linden St. NW Ramp | Penndot | No | 1998 | 0.80% | 0.93% | 0.30% | 0.80% | 1.30% | 0.90% | 0.80% | 1.10% | 5.97% | 0.53% | 0.10% | 8.20% | 9.60% | 0.60% | 0.10% | 0.90% |
| Park Ave. & Linden St. SE Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 11.07% | 1.17% | 7.30% | 12.90% | 13.00% | 0.20% | 2.20% | 1.10% |
| Park Ave. & Loomis St. NE Ramp | Penndot | No | 2004 | 10.40% | 2.50% | 13.60% | 10.50% | 7.10% | 4.30% | 2.20% | 1.00% | 22.73% | 2.10% | 22.30% | 23.20% | 22.70% | 2.30% | 1.90% | 2.10% |
| Park Ave. & Loomis St. SE Ramp | Penndot | No | 2004 | 11.73% | 1.70% | 11.80% | 12.40% | 11.00% | 1.50% | 2.00% | 1.60% | 14.97% | 2.13% | 14.40% | 15.50% | 15.00% | 3.10% | 1.30% | 2.00% |
| Park Ave. & North St. NE Ramp | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 8.53% | 4.43% | 9.40% | 8.30% | 7.90% | 5.60% | 4.60% | 3.10% |
| Park Ave. & North St. NW Ramp | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.90% | 0.83% | 7.60% | 8.00% | 8.10% | 0.40% | 0.60% | 1.50% |
| Park Ave. & North St. SE Ramp | Penndot | No | 2004 | 3.90% | 0.93% | 3.00% | 4.10% | 4.60% | 1.60% | 0.50% | 0.70% | 22.57% | 0.67% | 23.10% | 23.30% | 21.30% | 0.70% | 0.40% | 0.90% |
| Park Ave. & North St. SW Ramp | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 2.60% | 0.63% | 7.10% | 0.30% | 0.40% | 0.50% | 0.40% | 0.60% |
| Park Ave. & Park Pl. NE Ramp | Penndot | No | 2004 | 3.50% | 0.80% | 3.90% | 3.20% | 3.40% | 0.70% | 1.20% | 0.50% | 6.13% | 3.67% | 6.30% | 6.30% | 5.80% | 1.60% | 3.80% | 5.60% |
| Park Ave. & Park Pl. SE Ramp | Penndot | No | 2004 | 1.40% | 2.47% | 1.70% | 1.10% | 1.40% | 2.30% | 2.30% | 2.80% | 2.33% | 2.80% | 2.50% | 2.70% | 1.80% | 3.10% | 3.10% | 2.20% |
| Park Ave. & Pine Pl NE Ramp | Penndot | No | 2004 | 1.63% | 1.93% | 1.30% | 1.60% | 2.00% | 2.10% | 2.00% | 1.70% | 3.63% | 1.13% | 4.80% | 3.10% | 3.00% | 2.20% | 1.10% | 0.10% |
| Park Ave. & Pine Pl NW Ramp | Penndot | No | 2004 | 0.30% | 1.53% | 0.10% | 0.60% | 0.20% | 1.80% | 1.40% | 1.40% | 4.17% | 1.30% | 3.90% | 4.20% | 4.40% | 1.40% | 0.80% | 1.70% |
| Park Ave. & Pine Pl SE Ramp | Penndot | No | 2004 | 0.73% | 2.50% | 0.90% | 0.90% | 0.40% | 2.80% | 2.40% | 2.30% | 2.00% | 1.70% | 1.20% | 3.20% | 1.60% | 2.70% | 2.00% | 0.40% |
| Park Ave. & Pine Pl SW Ramp | Penndot | No | 2004 | 1.97% | 1.10% | 2.20% | 2.00% | 1.70% | 1.10% | 1.20% | 1.00% | 4.97% | 2.23% | 5.40% | 4.80% | 4.70% | 1.60% | 2.10% | 3.00% |
| Park Ave. & Pine St. NE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 3.50% | 5.10% | 2.90% | 2.90% | 4.70% | 4.00% | 6.70% | 4.60% | 8.47% | 4.17% | 9.50% | 9.60% | 6.30% | 5.80% | 3.80% | 2.90% |
| Park Ave. & Pine St. NE Ramp (Crossing Pine St.) | Penndot | No | 1998 | 5.10% | 3.50% | 4.60% | 6.70% | 4.00% | 2.90% | 2.90% | 4.70% | 12.37% | 2.73% | 14.70% | 12.50% | 9.90% | 4.30% | 2.70% | 1.20% |
| Park Ave. & Pine St. NW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.93% | 2.47% | 0.80% | 0.90% | 1.10% | 3.80% | 2.90% | 0.70% | 2.27% | 1.53% | 1.30% | 1.10% | 4.40% | 2.80% | 1.60% | 0.20% |
| Park Ave. & Pine St. NW Ramp (Crossing Pine St.) | Penndot | No | 1998 | 2.47% | 3.63% | 3.80% | 2.90% | 0.70% | 1.10% | 9.00% | 0.80% | -1.17% | 0.80% | -0.70% | -0.90% | -1.90% | 1.00% | 0.60% | 0.80% |
| Park Ave. & Pine St. SE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.50% | 0.90% | 1.00% | 0.20% | 0.30% | 1.60% | 0.40% | 0.70% | 3.77% | 0.43% | 3.00% | 3.90% | 4.40% | 0.00% | 0.70% | 0.60% |
| Park Ave. & Pine St. SE Ramp (Crossing Pine St.) | Penndot | No | 1998 | 0.90% | 0.50% | 1.60% | 0.40% | 0.70% | 0.30% | 0.20% | 1.00% | 6.73% | 0.20% | 7.40% | 7.00% | 5.80% | 0.50% | 0.00% | 0.10% |
| Park Ave. & Pine St. SW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.70% | 0.93% | 0.20% | 1.80% | 0.10% | 0.90% | 0.70% | 1.20% | 4.40% | 2.43% | 1.90% | 6.30% | 5.00% | 0.90% | 3.50% | 2.90% |
| Park Ave. & Pine St. SW Ramp (Crossing Pine St.) | Penndot | No | 1998 | 0.93% | 0.70% | 1.20% | 0.70% | 0.90% | 0.20% | 1.80% | 0.10% | 2.50% | 0.47% | 2.10% | 3.50% | 1.90% | 0.80% | 0.60% | 0.00% |
| Park Ave. & Poplar St. NE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 3.90% | 4.00% | 3.20% | 5.80% | 2.70% | 2.90% | 4.50% | 4.60% | 9.10% | 9.30% | 9.20% | 10.10% | 8.00% | 5.90% | 11.30% | 10.70% |
| Park Ave. & Poplar St. NE Ramp (Crossing Poplar St.) | Penndot | No | 1998 | 4.00% | 3.90% | 4.60% | 4.50% | 2.90% | 2.70% | 5.80% | 3.20% | 2.60% | 2.70% | 2.60% | 2.80% | 2.40% | 3.30% | 2.80% | 2.00% |
| Park Ave. & Poplar St. NW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.90% | 3.20% | 0.90% | 1.10% | 0.70% | 1.60% | 3.60% | 4.40% | 5.50% | 3.63% | 2.70% | 4.00% | 9.80% | 4.00% | 6.70% | 0.20% |
| Park Ave. & Poplar St. NW Ramp (Crossing Poplar St.) | Penndot | No | 1998 | 3.20% | 0.90% | 1.60% | 3.60% | 4.40% | 0.70% | 1.10% | 0.90% | 3.87% | 1.17% | 2.60% | 2.60% | 6.40% | 1.50% | 1.70% | 0.20% |
| Park Ave. & Poplar St. SE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 1.13% | 2.53% | 1.00% | 1.40% | 1.00% | 2.40% | 2.40% | 2.80% | 4.00% | 2.97% | 1.60% | 0.00% | 10.40% | 4.00% | 3.40% | 1.50% |
| Park Ave. & Poplar St. SE Ramp (Crossing Poplar St.) | Penndot | No | 1998 | 2.53% | 1.13% | 2.40% | 2.40% | 2.80% | 1.00% | 1.40% | 1.00% | 9.87% | 1.90% | 9.80% | 10.20% | 9.60% | 2.40% | 2.50% | 0.80% |
| Park Ave. & Poplar St. SW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 3.67% | 5.50% | 3.20% | 3.30% | 4.50% | 5.10% | 4.80% | 6.60% | 12.10% | 6.53% | 13.80% | 12.40% | 10.10% | 8.60% | 10.30% | 0.70% |
| Park Ave. & Poplar St. SW Ramp (Crossing Poplar St.) | Penndot | No | 1998 | 5.50% | 3.67% | 6.60% | 4.80% | 5.10% | 3.20% | 3.30% | 4.50% | 14.83% | 3.87% | 14.90% | 15.80% | 13.80% | 5.40% | 5.40% | 0.80% |

| Intersection and Direction | Street Landing Slope | Street Landing Cross | Side Flares Left | Side Flares Right | Dimensions of Ramp A - Width at Top Landing | B - Length at Top Landing | C- Length of Ramp | D- Length at Street Landing | AA - Width of Street Landing | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Main St. & Sherman St. SE Ramp | 6.90% | 3.00% | NA | NA | 5' | 5' 6" | 6' 3" | 4' | 5' | |
| Main St. & Sunset Dr. NE Ramp | 1.30% | 0.30% | NA | NA | 5' 6" | 5' 7" | 4' | 4' | 4' | |
| Main St. & Sunset Dr. SE Ramp | 6.40% | 4.50% | NA | NA | 5' 5" | 4' | 5' 10" | 4' | 4' | Curb Not Flush |
| Main St. & Wallace St. NE Ramp | 4.00% | 4.90% | NA | NA | 5' 8" | 5' | 3' 8" | 4' | 6' | One Sidewalk Only |
| Main St. & Wallace St. SE Ramp | 3.20% | 6.00% | NA | NA | 5' 5" | 6' | 3' 5" | 4' | 5' 7" | Curb Not Flush |
| Main St. & Wallace St. SW Ramp | 7.80% | 0.10% | NA | NA | 5' 6" | 3' | 3' | 4' | 5' 6" | Curb Not Flush |
| North St. & Garden St. NE Ramp | 1.40% | 0.50% | 6.70% | 8.10% | NA | NA | 7' | 4' | 4' | Curb Not Flush |
| North St. & Garden St. NW Ramp | 1.10% | 0.80% | 4.70% | 4.20% | 4' | 3' | 3' 6" | 4' | 4' | Curb Not Flush |
| North St. & Liberty St. NE Ramp | 1.30% | 1.40% | NA | 10.00% | 4' | 2' | 4' 8" | 4' | 4' | Curb Not Flush |
| North St. & Liberty St. NW Ramp | 1.80% | 0.80% | 1.20% | 4.60% | NA | NA | 6' 5" | 4' | 4' | |
| North St. & Liberty St. SE Ramp | 1.50% | 4.00% | 12.00% | 15.00% | NA | NA | 6' | 4' | 4' | |
| North St. & Liberty St. SW Ramp | 3.00% | 1.20% | 10.00% | 9.00% | 6' | 4' | 6' | 4' | 4' | Curb Not Flush |
| North St. & Main St. NE Ramp | 3.40% | 1.10% | 13.00% | 9.00% | 4' | 4' | 4' | 4' | 4' | Curb Not Flush |
| North St. & Main St. NW Ramp | 4.90% | 2.10% | 0.40% | 9.10% | 4' | 5' | 6' 5" | 4' | 4' | |
| North St. & Main St. SE Ramp | 4.90% | 3.80% | 3.10% | 3.80% | NA | NA | 7' | 4' | 4' | Curb Not Flush |
| North St. & Main St. SW (No Ramp) | 0.00% | 0.00% | 0.00% | 0.00% | NA | NA | NA | NA | NA | No Ramp |
| Park Ave. & Allegheny St. NE Ramp | 0.10% | 1.90% | NA | 29.00% | 6' | 8' | 8' | 4' | 5' | |
| Park Ave. & Allegheny St. NW Ramp | 2.30% | 7.30% | NA | NA | 6' | 5' 9" | 3' 3" | 4' | 5' | Curb Not Flush |
| Park Ave. & Allegheny St. SE Ramp | 1.70% | 5.90% | 32.80% | 17.90% | 5' | 7' | 6' | 4' | 5' | |
| Park Ave. & Allegheny St. SW Ramp | 9.00% | 9.20% | NA | NA | 5' | 7' | 8' 10" | 4' | 4' 5" | |
| Park Ave. & Baldwin St. N Ramp | 1.40% | 1.80% | NA | NA | 4' | 6' | 3' 7" | 4' | 5' | |
| Park Ave. & Baldwin St. S Ramp | 9.80% | 2.80% | 8.80% | NA | NA | NA | 5' | 4' | 4' | |
| Park Ave. & Baldwin St. SE Ramp (Crossing Park Ave.) | 2.40% | 1.10% | NA | NA | NA | NA | 5' 7" | 4' | 5' 4" | |
| Park Ave. & Baldwin St. SW Ramp (Crossing Baldwin) | 5.90% | 1.40% | 8.90% | 15.40% | NA | NA | 6' 6" | 4' | 4' | |
| Park Ave. & Center St. NE Ramp (Crossing Center St.) | 2.50% | 1.20% | 8.70% | NA | 4' | 4' | 4' | 4' | 4' | |
| Park Ave. & Center St. NE Ramp (Crossing Park Ave.) | 6.70% | 1.80% | 13.70% | 10.12% | 4' | 4' | 4' | 4' | 4' | |
| Park Ave. & Center St. NW Ramp | 2.20% | 1.30% | 9.45% | 13.80% | 6' | 6' | 5' | 4' | 6' | Curb Not Flush |
| Park Ave. & Center St. SE Ramp | 7.10% | 0.00% | NA | NA | 6' | 6' | 3' | 4' | 6' | |
| Park Ave. & Center St. SW Ramp | 2.30% | 2.10% | 8.30% | 0.60% | NA | NA | 6' | 4' | NA | |
| Park Ave. & Cherry St. NE Ramp | 2.60% | 3.10% | 31.50% | NA | 6' | 5'3" | 6'3" | 4' | 4' | One Sidewalk Only |
| Park Ave. & Cherry St. NW Ramp | 1.60% | 1.10% | NA | 13.90% | 5' | 6' | 7'10" | 4' | 3'10" | One Sidewalk Only |
| Park Ave. & Cherry St. SE Ramp | 6.50% | 0.20% | 13.50% | 6.50% | 4' | 6' | 3' | 4' | 4' | Curb Not Flush |
| Park Ave. & Cherry St. SW Ramp | 1.90% | 1.60% | NA | NA | 6' | 5'8" | 8' | 4' | 4'8" | One Sidewalk Only |
| Park Ave. & Clinton Court NE Ramp | 0.10% | 3.40% | 9.40% | 15.20% | 5'6" | 4'6" | 5'6" | 4' | 4' | One Sidewalk Only |
| Park Ave. & Clinton Court NW Ramp | 3.50% | 0.70% | 6.60% | 1.20% | 6' | 5'3" | 6' | 4' | 5' | One Sidewalk Only |
| Park Ave. & Clinton Court SE Ramp | 0.00% | 2.90% | 9.80% | NA | 5' | 5'6" | 7' | 4' | 4'6" | One Sidewalk Only |
| Park Ave. & College St. NW Ramp | 5.20% | 3.70% | NA | NA | 5' 9" | 5' 11" | 6' | 4' | 7' | |
| Park Ave. & College St. SW Ramp | 1.50% | 9.40% | NA | NA | 6' | 6' | 5' | 4' | 7' 3" | Curb Not Flush |
| Park Ave. & John St. NW Ramp | 6.70% | 4.80% | NA | NA | 5' 6" | 7' 3" | 7' 6" | 4' | 4' 6" | One Sidewalk Only |
| Park Ave. & John St. SW Ramp | 7.50% | 3.50% | NA | NA | 5' 11" | 4' 4" | 3' 4" | 4' | 4' 4" | One Sidewalk Only |
| Park Ave. & Linden St. NE Ramp | 2.60% | 0.10% | 8.70% | 6.30% | NA | NA | 6' 7" | 4' | 4' | |
| Park Ave. & Linden St. NW Ramp | 2.20% | 0.70% | NA | NA | 6' | 6' | 7' 6" | 4' | 3' 6" | |
| Park Ave. & Linden St. SE Ramp | 1.50% | 0.50% | 11.00% | 11.00% | NA | NA | 6' 7" | 4' | 3' 6" | |
| Park Ave. & Loomis St. NE Ramp | 0.10% | 1.10% | NA | NA | 6' | 5' 2" | 4' 6" | 4' | 5' | |
| Park Ave. & Loomis St. SE Ramp | 14.10% | 1.30% | NA | NA | 5' 9" | 6' 7" | 2' 7" | 4' | 5' 6" | Curb Not Flush |
| Park Ave. & North St. NE Ramp | 3.80% | 0.50% | 40.00% | NA | NA | NA | 7' | 4' | 4' | |
| Park Ave. & North St. NW Ramp | 0.10% | 0.30% | 26.00% | NA | NA | NA | 6' | 4' | 4' | |
| Park Ave. & North St. SE Ramp | 4.60% | 0.10% | 16.00% | NA | 4' | 3' 6" | 4' 6" | 4' | 4' | |
| Park Ave. & North St. SW Ramp | 4.40% | 0.80% | 5.80% | 6.20% | NA | NA | 6' | 4' | 4' | |
| Park Ave. & Park Pl. NE Ramp | 1.80% | 3.40% | NA | NA | 6' | 5' | 5' | 4' | 5' | One Sidewalk Only |
| Park Ave. & Park Pl. SE Ramp | 0.10% | 2.80% | NA | NA | 5' | 5' 6" | 5' 6" | 4' | 5' | One Sidewalk Only |
| Park Ave. & Pine Pl NE Ramp | 0.10% | 1.80% | 1.40% | 6.40% | 6' | 4' | 5' | 4' | 4' | One Sidewalk Only |
| Park Ave. & Pine Pl NW Ramp | 1.60% | 1.20% | NA | NA | 6' | 6' | 7' 2" | 4' | 5' 8" | One Sidewalk Only |
| Park Ave. & Pine Pl SE Ramp | 3.20% | 1.20% | NA | NA | 5' 11" | 5' 6" | 6' 4" | 4' | 5' 6" | One Sidewalk Only |
| Park Ave. & Pine Pl SW Ramp | 1.50% | 5.80% | NA | NA | 5' 9" | 6' | 4' | 4' | 5' | One Sidewalk Only |
| Park Ave. & Pine St. NE Ramp (Crossing Park Ave.) | 0.10% | 0.20% | NA | 9.00% | 6' | 6' | 6' | 4' | 5' | |
| Park Ave. & Pine St. NE Ramp (Crossing Pine St.) | 2.90% | 0.60% | 7.87% | NA | 6' | 6' | 2'10" | 4' | 4' | |
| Park Ave. & Pine St. NW Ramp (Crossing Park Ave.) | 1.80% | 0.50% | 7.45% | NA | 4'6" | 6' | 5'6" | 4' | 4' | |
| Park Ave. & Pine St. NW Ramp (Crossing Pine St.) | 0.30% | 1.00% | 0.30% | 7.80% | 6' | 4'6" | 3' | 4' | 5' | |
| Park Ave. & Pine St. SE Ramp (Crossing Park Ave.) | 3.60% | 1.10% | 6.50% | NA | 5'10" | 6' | 8' | 4' | 5' | |
| Park Ave. & Pine St. SE Ramp (Crossing Pine St.) | 4.30% | 0.60% | NA | 7.00% | 6' | 5'10" | 3'6" | 4' | 5' | |
| Park Ave. & Pine St. SW Ramp (Crossing Park Ave.) | 3.60% | 1.20% | NA | 9.00% | 6' | 6' | 5'5" | 4' | 4' | |
| Park Ave. & Pine St. SW Ramp (Crossing Pine St.) | 1.20% | 0.80% | 4.00% | NA | 6' | 6' | 3'6" | 4' | 5' | |
| Park Ave. & Poplar St. NE Ramp (Crossing Park Ave.) | 4.60% | 2.60% | NA | 10.00% | 6' | 6' | 5' | 4' | 4' | |
| Park Ave. & Poplar St. NE Ramp (Crossing Poplar St.) | 1.70% | 0.20% | 6.50% | NA | 6' | 6' | 3' | 4' | 5' | |
| Park Ave. & Poplar St. NW Ramp (Crossing Park Ave.) | 1.20% | 1.80% | 2.70% | NA | 6' | 6' | 4' | 4' | 4' | |
| Park Ave. & Poplar St. NW Ramp (Crossing Poplar St.) | 2.90% | 1.60% | NA | 2.00% | 6' | 6' | 2' | 4' | 4' | |
| Park Ave. & Poplar St. SE Ramp (Crossing Park Ave.) | 2.40% | 2.50% | NA | NA | 6' | 6' | 11' | 4' | 4' | |
| Park Ave. & Poplar St. SE Ramp (Crossing Poplar St.) | 2.20% | 2.10% | NA | NA | 6' | 6' | 3' | 4' | 5' | |
| Park Ave. & Poplar St. SW Ramp (Crossing Park Ave.) | 1.70% | 3.40% | NA | NA | 3' | 4' 4" | 4' | 4' | 4' | |
| Park Ave. & Poplar St. SW Ramp (Crossing Poplar St.) | 6.90% | 1.60% | 15.00% | NA | 4' 4" | 3' | 3' 6" | 4' | 4' | |

# PennDOT Ramps in the City of Meadville

| Intersection and Direction | City/Penndot | Plan to Fix | Year Paved | Top Landing Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 | Ramp Slope | Cross | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Park Ave. & Prospect St. NW Ramp | Penndot | No | 2004 | 4.20% | 0.57% | 3.90% | 4.40% | 4.30% | 0.50% | 1.10% | 0.10% | 3.47% | 1.93% | 3.50% | 3.20% | 3.70% | 0.90% | 1.70% | 3.20% |
| Park Ave. & Prospect St. SW Ramp | Penndot | No | 2004 | 0.27% | 2.03% | 0.20% | 0.00% | 0.60% | 1.40% | 2.10% | 2.60% | 1.27% | 1.67% | 0.80% | 1.40% | 1.60% | 2.70% | 1.10% | 1.20% |
| Park Ave. & Randolph St. NE Ramp | Penndot | No | 2004 | 3.03% | 2.37% | 3.20% | 3.10% | 2.80% | 1.60% | 2.60% | 2.90% | 4.73% | 2.23% | 4.20% | 5.30% | 4.70% | 1.80% | 2.40% | 2.50% |
| Park Ave. & Randolph St. NW Ramp (Crossing Park Ave.) | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 2.20% | 2.20% | 2.30% | 2.00% | 2.30% | 1.70% | 1.80% | 3.10% |
| Park Ave. & Randolph St. NW Ramp (Crossing Randolph St.) | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 10.47% | 2.30% | 10.60% | 10.60% | 10.20% | 0.60% | 2.30% | 4.00% |
| Park Ave. & Randolph St. SE Ramp (Crossing Park Ave.) | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.07% | 1.93% | 3.30% | 8.70% | 9.20% | 1.80% | 1.90% | 2.10% |
| Park Ave. & Randolph St. SE Ramp (Crossing Randolph St.) | Penndot | No | 2004 | 1.57% | 2.57% | 1.40% | 2.00% | 1.30% | 2.00% | 2.90% | 2.80% | 5.13% | 1.73% | 4.80% | 5.80% | 4.80% | 2.70% | 1.90% | 0.60% |
| Park Ave. & Randolph St. SW Ramp | Penndot | No | 2004 | 1.70% | 1.37% | 2.50% | 2.00% | 0.60% | 1.00% | 0.40% | 2.70% | 2.77% | 3.43% | 4.30% | 2.50% | 1.50% | 3.30% | 3.80% | 3.20% |
| Park Ave. & Ravine St. SE Ramp | Penndot | No | 2004 | 3.40% | 1.67% | 3.20% | 3.20% | 3.80% | 2.50% | 0.80% | 1.70% | 9.70% | 1.87% | 9.00% | 10.50% | 9.60% | 1.10% | 2.20% | 2.30% |
| Park Ave. & Smith St. NW Ramp | Penndot | No | 2004 | 12.40% | 6.27% | 13.30% | 12.50% | 11.40% | 6.00% | 5.60% | 7.20% | 17.77% | 6.60% | 16.80% | 19.00% | 17.50% | 8.30% | 8.80% | 2.70% |
| Park Ave. & Smith St. SW Ramp | Penndot | No | 2004 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 1.87% | 9.37% | 1.90% | 1.70% | 2.00% | 9.00% | 9.00% | 10.10% |
| Park Ave. & South St. NE Ramp | Penndot | No | 1998 | 2.47% | 2.77% | 1.40% | 2.60% | 3.40% | 3.60% | 2.60% | 2.10% | 6.20% | 1.43% | 5.90% | 6.50% | 6.20% | 2.20% | 1.30% | 0.80% |
| Park Ave. & South St. NW Ramp | Penndot | No | 1998 | 1.50% | 1.57% | 1.40% | 1.20% | 1.90% | 1.80% | 1.60% | 1.30% | -5.83% | 1.17% | -6.20% | -4.80% | -6.50% | 1.40% | 1.50% | 0.60% |
| Park Ave. & South St. SE Ramp | Penndot | No | 1998 | 1.43% | 1.30% | 1.60% | 1.80% | 0.90% | 2.80% | 0.50% | 0.60% | 3.63% | 0.53% | 3.40% | 3.70% | 3.80% | 0.70% | 0.40% | 0.50% |
| Park Ave. & South St. SW Ramp | Penndot | No | 1998 | 0.07% | 2.20% | 0.00% | 0.10% | 0.10% | 2.40% | 2.30% | 1.90% | -2.23% | 1.37% | -2.80% | -2.80% | -1.10% | 1.90% | 1.30% | 0.90% |
| Park Ave. & Steers Alley NE Ramp | Penndot | No | 1998 | 3.90% | 1.03% | 3.80% | 3.60% | 4.30% | 1.60% | 1.00% | 0.50% | -3.83% | 0.40% | -4.20% | -5.40% | -1.90% | 0.50% | 0.00% | 0.70% |
| Park Ave. & Steers Alley NW Ramp | Penndot | No | 1998 | 1.00% | 0.70% | 1.50% | 0.80% | 0.70% | 0.70% | 0.60% | 0.80% | 4.40% | 0.67% | 4.80% | 4.40% | 2.80% | 0.60% | 0.90% | 0.50% |
| Park Ave. & Steers Alley SE Ramp | Penndot | No | 1998 | 0.27% | 1.43% | 0.10% | 0.30% | 0.40% | 1.20% | 1.20% | 1.90% | -2.83% | 2.10% | -2.80% | -2.80% | -2.90% | 1.90% | 2.60% | 1.80% |
| Park Ave. & Steers Alley SW Ramp | Penndot | No | 1998 | 0.33% | 0.67% | 0.30% | 0.50% | 0.20% | 0.50% | 1.30% | 0.20% | 2.40% | 0.90% | 2.70% | 3.30% | 1.20% | 0.20% | 0.20% | 2.30% |
| Park Ave. & Vale St. NW Ramp | Penndot | No | 2004 | 8.50% | 0.53% | 8.50% | 8.70% | 8.30% | 0.50% | 0.30% | 0.80% | 21.53% | 0.57% | 21.90% | 21.30% | 21.40% | 1.20% | 0.20% | 0.30% |
| Park Ave. & Vale St. SW Ramp | Penndot | No | 2004 | 7.27% | 1.77% | 7.30% | 6.90% | 7.60% | 1.90% | 1.70% | 1.70% | 0.97% | 3.20% | 1.30% | 1.00% | 0.60% | 2.00% | 3.70% | 3.90% |
| Park Ave. & Walnut St. NE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 1.63% | 1.70% | 2.00% | 1.60% | 1.30% | 2.30% | 1.60% | 1.20% | 2.83% | 1.40% | 3.00% | 3.40% | 2.10% | 1.90% | 1.20% | 1.10% |
| Park Ave. & Walnut St. NW Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.33% | 0.67% | 4.70% | 5.50% | 8.80% | 0.40% | 0.90% | 0.70% |
| Park Ave. & Walnut St. SE Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 2.63% | 2.20% | 2.80% | 2.80% | 2.30% | 2.10% | 1.90% | 2.60% |
| Park Ave. & Walnut St. SW Ramp | Penndot | No | 1998 | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 7.00% | 0.60% | 5.90% | 8.60% | 6.50% | 0.90% | 0.70% | 0.20% |
| Park Ave. & Willow St. NE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 1.33% | 3.13% | 1.10% | 0.40% | 2.50% | 2.40% | 3.30% | 3.70% | 4.40% | 2.50% | 0.00% | 5.90% | 7.30% | 3.30% | 3.50% | 0.70% |
| Park Ave. & Willow St. NE Ramp (Crossing Willow St.) | Penndot | No | 1998 | 3.13% | 1.33% | 3.70% | 3.30% | 2.40% | 1.10% | 0.40% | 2.50% | 8.17% | 2.20% | 4.30% | 10.30% | 9.90% | 2.30% | 3.70% | 0.60% |
| Park Ave. & Willow St. NW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.73% | 1.27% | 0.70% | 0.10% | 1.40% | 2.20% | 1.50% | 0.10% | 9.53% | 3.03% | 9.40% | 10.10% | 9.10% | 2.90% | 4.30% | 1.90% |
| Park Ave. & Willow St. NW Ramp (Crossing Willow St.) | Penndot | No | 1998 | 1.27% | 0.73% | 2.20% | 1.50% | 0.10% | 1.40% | 0.10% | 0.70% | 11.13% | 2.13% | 6.50% | 13.20% | 13.70% | 1.60% | 2.20% | 2.60% |
| Park Ave. & Willow St. SE Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 0.80% | 0.27% | 0.80% | 0.20% | 1.40% | 0.00% | 0.60% | 0.20% | 4.17% | 0.97% | 2.20% | 1.60% | 8.70% | 0.40% | 0.20% | 2.30% |
| Park Ave. & Willow St. SE Ramp (Crossing Willow St.) | Penndot | No | 1998 | 0.27% | 0.80% | 0.00% | 0.60% | 0.20% | 1.40% | 0.20% | 0.80% | 7.37% | 0.73% | 7.80% | 6.80% | 7.50% | 1.50% | 0.30% | 0.40% |
| Park Ave. & Willow St. SW Ramp (Crossing Park Ave.) | Penndot | No | 1998 | 1.77% | 0.20% | 1.50% | 2.30% | 1.50% | 0.10% | 0.10% | 0.40% | 8.07% | 2.20% | 4.60% | 11.20% | 8.40% | 1.30% | 2.00% | 3.30% |
| Park Ave. & Willow St. SW Ramp (Crossing Willow St.) | Penndot | No | 1998 | 0.20% | 1.77% | 0.40% | 0.10% | 0.10% | 1.50% | 2.30% | 1.50% | 9.87% | 1.10% | 5.50% | 12.80% | 11.30% | 2.00% | 0.30% | 1.00% |
| Poplar St. & East Al. NE Ramp | Penndot | No | 1999 | 8.83% | 3.70% | 8.40% | 9.30% | 8.80% | 2.20% | 4.80% | 4.10% | 11.43% | 3.17% | 11.00% | 12.40% | 10.90% | 3.70% | 2.50% | 3.30% |
| Poplar St. & East Al. NW Ramp | Penndot | No | 1999 | 4.87% | 0.87% | 4.10% | 5.00% | 5.50% | 0.20% | 0.50% | 1.90% | 3.33% | 1.13% | 2.50% | 4.20% | 3.30% | 2.20% | 0.70% | 0.50% |
| Poplar St. & East Al. SE Ramp | Penndot | No | 1999 | 5.00% | 1.40% | 4.80% | 5.10% | 5.10% | 2.10% | 1.40% | 0.70% | 18.77% | 1.70% | 19.30% | 19.80% | 17.20% | 1.30% | 0.80% | 3.00% |
| Poplar St. & East Al. SW Ramp | Penndot | No | 1999 | 1.40% | 1.47% | 1.80% | 1.40% | 1.00% | 1.70% | 1.50% | 1.20% | 2.63% | 1.73% | 1.40% | 2.20% | 4.30% | 1.10% | 1.60% | 2.50% |
| Poplar St. & Fairmont Ave. SW Ramp | Penndot | No | 2001 | 2.47% | 2.77% | 2.10% | 2.50% | 2.80% | 2.90% | 2.80% | 2.60% | 3.70% | 3.30% | 10.20% | 0.40% | 0.50% | 2.70% | 2.10% | 5.10% |
| Poplar St. & Spencer Al. NE Ramp | Penndot | No | 1999 | 5.43% | 2.47% | 5.20% | 5.40% | 5.70% | 2.90% | 2.60% | 1.90% | 6.23% | 0.40% | 7.10% | 6.30% | 5.30% | 0.40% | 0.60% | 0.20% |
| Poplar St. & Spencer Al. NW Ramp | Penndot | No | 1999 | 3.47% | 3.80% | 4.00% | 2.90% | 3.50% | 4.40% | 3.20% | 3.80% | 3.57% | 3.03% | 4.50% | 3.30% | 2.90% | 3.40% | 2.60% | 3.10% |
| Spring St. & Lord St. NE Ramp (Crossing Spring St.) | Penndot | No | 2004 | 1.07% | 7.23% | 0.80% | 1.20% | 1.20% | 6.10% | 7.60% | 8.00% | 10.40% | 7.93% | 4.00% | 17.40% | 9.80% | 6.60% | 7.90% | 9.30% |
| Spring St. & Lord St. NW Ramp (Crossing Spring St.) | Penndot | No | 2004 | 3.67% | 4.13% | 4.00% | 4.00% | 3.00% | 3.10% | 4.10% | 5.20% | 9.70% | 5.93% | 10.00% | 10.00% | 9.10% | 6.40% | 5.80% | 5.60% |
| Spring St. & Lord St. SE Ramp (Crossing Spring St.) | Penndot | No | 2004 | 0.90% | 6.77% | 1.10% | 1.10% | 0.50% | 7.30% | 6.90% | 6.10% | 9.23% | 5.40% | 8.20% | 8.80% | 10.70% | 4.90% | 5.60% | 5.70% |
| Spring St. & Lord St. SW Ramp (Crossing Spring St.) | Penndot | No | 2004 | 3.93% | 4.77% | 3.80% | 3.30% | 4.70% | 4.10% | 4.90% | 5.30% | 9.30% | 5.30% | 9.60% | 8.50% | 9.80% | 5.00% | 5.70% | 5.20% |
| State St. & Kennedy St. NE Ramp | Penndot | No | 2005 | 0.93% | 0.43% | 1.60% | 1.00% | 0.20% | 0.10% | 0.50% | 0.70% | 7.47% | 0.30% | 7.70% | 8.80% | 5.90% | 0.60% | 0.10% | 0.20% |
| State St. & Kennedy St. NW Ramp | Penndot | No | 2005 | 0.30% | 0.57% | 0.30% | 0.20% | 0.40% | 0.70% | 0.50% | 0.50% | 5.80% | 0.43% | 4.90% | 6.70% | 5.80% | 0.10% | 0.80% | 0.40% |
| State St. & Sidler St. NE Ramp | Penndot | No | 2000 | 3.03% | 4.60% | 3.50% | 3.30% | 2.30% | 5.40% | 4.70% | 3.70% | 3.07% | 3.53% | 3.50% | 3.20% | 2.50% | 3.90% | 3.40% | 3.30% |
| State St. & Sidler St. NW Ramp | Penndot | No | 2000 | 0.37% | 3.40% | 0.60% | 0.30% | 0.20% | 3.70% | 2.90% | 3.60% | 3.20% | 3.10% | 2.60% | 3.00% | 4.00% | 3.30% | 3.50% | 2.50% |
| State St. & Sidler St. SE Ramp | Penndot | No | 2000 | 3.67% | 0.17% | 3.10% | 4.20% | 3.70% | 0.20% | 0.30% | 0.00% | 11.00% | 4.30% | 7.10% | 12.80% | 13.10% | 1.70% | 5.00% | 6.20% |
| State St. & Sidler St. SW Ramp | Penndot | No | 2000 | 1.03% | 3.03% | 1.30% | 1.20% | 0.60% | 2.30% | 2.90% | 3.90% | 6.73% | 4.70% | 3.30% | 8.90% | 8.00% | 4.70% | 4.00% | 5.40% |
| Terrace St. & Spring St. NE Ramp | Penndot | No | 1996 | 1.93% | 4.63% | 1.20% | 1.90% | 2.70% | 5.30% | 4.50% | 4.10% | 1.70% | 5.03% | 1.50% | 3.40% | 0.20% | 6.50% | 4.60% | 4.00% |
| Terrace St. & Spring St. SE Ramp: Crossing Spring St. | Penndot | No | 1996 | 1.27% | 4.73% | 2.30% | 1.20% | 0.30% | 5.50% | 4.40% | 4.30% | 0.87% | 3.20% | 0.00% | 0.90% | 1.70% | 4.30% | 2.60% | 2.70% |
| Terrace St. & Spring St. SE Ramp: Crossing Terrace St. | Penndot | No | 1996 | 5.63% | 0.30% | 5.60% | 5.70% | 5.60% | 0.20% | 0.10% | 0.60% | 10.30% | 0.90% | 11.20% | 10.50% | 9.20% | 0.40% | 0.50% | 1.80% |
| Terrace St. & Spring St. SW Ramp | Penndot | No | 1996 | 1.20% | 0.30% | 1.00% | 0.80% | 1.80% | 0.30% | 0.60% | 0.00% | 18.63% | 0.83% | 19.00% | 18.20% | 18.70% | 1.90% | 0.20% | 0.40% |
| Washington St. & Graff Ave. NE Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 9.63% | 6.43% | 10.40% | 8.30% | 8.40% | 5.80% | 5.10% | |
| Washington St. & Hartman St. SE Ramp | Penndot | No | * | 3.53% | 4.43% | 4.00% | 3.00% | 3.60% | 3.50% | 4.30% | 5.50% | 13.90% | 1.83% | 10.70% | 15.20% | 15.80% | 1.30% | 1.50% | 2.70% |
| Washington St. & Hartman St. SW Ramp | Penndot | No | * | 3.53% | 2.03% | 2.80% | 4.00% | 3.80% | 3.20% | 1.50% | 1.40% | 8.20% | 1.37% | 2.70% | 9.30% | 12.60% | 1.10% | 2.70% | 0.30% |
| Washington St. & North Morgan St. NE Ramp | Penndot | No | * | 4.73% | 0.83% | 4.70% | 4.60% | 4.90% | 0.50% | 1.60% | 0.40% | 5.87% | 6.60% | 6.30% | 5.30% | 6.00% | 6.50% | 6.20% | 7.10% |
| Washington St. & North Morgan St. NW Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 3.67% | 3.03% | 3.00% | 3.80% | 4.20% | 3.80% | 2.80% | 2.50% |
| Washington St. & North Morgan St. SE Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 5.03% | 1.07% | 3.30% | 3.10% | 8.70% | 0.00% | 1.20% | 2.00% |
| Washington St. & North Morgan St. SW Ramp | Penndot | No | * | 0.00% | 0.00% | NA | NA | NA | NA | NA | NA | 6.23% | 0.80% | 5.90% | 5.40% | 7.40% | 1.10% | 0.00% | 1.30% |
| Washington St. & Penn Al. SE Ramp | Penndot | No | * | 1.30% | 1.93% | 1.10% | 1.00% | 1.80% | 1.80% | 2.10% | 1.90% | 1.80% | 2.77% | 1.60% | 2.10% | 1.70% | 2.60% | 2.90% | 2.80% |
| Washington St. & Penn Al. SW Ramp | Penndot | No | * | 1.40% | 3.17% | 1.60% | 1.60% | 1.00% | 3.50% | 3.80% | 2.20% | 0.33% | 2.57% | 0.20% | 0.60% | 0.20% | 2.40% | 3.00% | 2.30% |
| Washington St. & Penn St. SE Ramp | Penndot | No | * | 1.53% | 5.23% | 1.00% | 1.70% | 1.90% | 6.00% | 5.00% | 4.70% | 11.17% | 2.33% | 10.50% | 10.60% | 12.40% | 6.00% | 0.80% | 2.70% |
| Washington St. & Penn St. SW Ramp | Penndot | No | * | 4.30% | 3.20% | 3.70% | 4.30% | 4.90% | 3.30% | 3.20% | 3.10% | 12.47% | 2.63% | 6.20% | 15.90% | 15.30% | 2.20% | 3.00% | 2.70% |
| Washington St. & State St. N Ramp (Crossing State St.) | Penndot | No | * | 2.27% | 4.57% | 2.60% | 2.20% | 2.00% | 4.40% | 4.60% | 4.70% | 18.17% | 5.67% | 16.10% | 19.40% | 19.00% | 5.70% | 7.40% | 3.90% |
| Washington St. & State St. N Ramp (Crossing Washington St.) | Penndot | No | * | 6.07% | 1.90% | 7.50% | 5.40% | 5.30% | 0.90% | 0.50% | 4.30% | 12.30% | 3.20% | 12.70% | 12.10% | 11.60% | 3.30% | 3.20% | 3.10% |
| Washington St. & State St. S Ramp (Crossing State St.) | Penndot | No | * | 4.33% | 2.70% | 5.20% | 4.30% | 3.50% | 5.10% | 3.00% | 0.00% | 10.87% | 2.47% | 11.20% | 11.30% | 10.10% | 0.90% | 1.00% | 5.50% |
| Washington St. & State St. S Ramp (Crossing Washington St.) | Penndot | No | * | 0.80% | 3.33% | 0.90% | 0.80% | 0.70% | 2.90% | 3.60% | 3.50% | 7.23% | 2.70% | 7.90% | 7.40% | 6.40% | 3.80% | 2.30% | 2.00% |
| Water St. & North St. NE Ramp (Crossing North St.) | Penndot | No | 1995 | 0.87% | 2.33% | 0.90% | 1.00% | 0.70% | 2.90% | 2.10% | 2.00% | 4.27% | 1.43% | 5.20% | 5.00% | 2.60% | 1.70% | 2.10% | 0.50% |

| Intersection and Direction | Street Landing Slope | Street Landing Cross | Side Flares Left | Side Flares Right | Dimensions of Ramp A - Width at Top Landing | B - Length at Top Landing | C- Length of Ramp | D- Length at Street Landing | AA - Width of Street Landing | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Park Ave. & Prospect St.  NW Ramp | 3.30% | 4.00% | NA | NA | 6' 8" | 6' 8" | 5' 8" | 4' | 7' | |
| Park Ave. & Prospect St.  SW Ramp | 7.60% | 0.70% | NA | NA | 4' 10" | 4' 10" | 6' | 4' | 5' 5" | Curb Not Flush |
| Park Ave. & Randolph St. NE Ramp | 0.10% | 2.30% | NA | 4.40% | 4' | 4' | 6' 3" | 4' | 4' | |
| Park Ave. & Randolph St. NW Ramp (Crossing Park Ave.) | 0.90% | 0.60% | 2.70% | NA | NA | NA | 6' | 4' | 5' | |
| Park Ave. & Randolph St. NW Ramp (Crossing Randolph St.) | 4.10% | 2.70% | 1.10% | 27.00% | NA | NA | 6' 6" | 4' | 4' | |
| Park Ave. & Randolph St. SE Ramp (Crossing Park Ave.) | 0.90% | 2.60% | 11.00% | NA | NA | NA | 7' 6" | 4' | 5' | Curb Not Flush |
| Park Ave. & Randolph St. SE Ramp (Crossing Randolph St.) | 6.30% | 1.80% | 16.00% | 10.00% | 6' | 4' | 6' 6" | 4' | 4' 4" | Curb Not Flush |
| Park Ave. & Randolph St. SW Ramp | 7.50% | 3.10% | NA | 1.50% | 3' | 2' | 7' | 4' | 4' | |
| Park Ave. & Ravine St. SE Ramp | 1.70% | 3.30% | NA | NA | 5' 7" | 5' | 7' 6" | 4' | 3' 6" | One Sidewalk Only |
| Park Ave. & Smith St. NW Ramp | 5.50% | 0.50% | NA | NA | 5' 4" | 4' 10" | 4' 6" | 4' | 5' | |
| Park Ave. & Smith St. SW Ramp | 9.20% | 8.50% | 5.80% | 12.40% | NA | NA | 6' | 4' | 5' | |
| Park Ave. & South St. NE Ramp | 0.70% | 0.90% | NA | NA | 6' | 4' | 8' | 4' | 6' | One Sidewalk Only |
| Park Ave. & South St. NW Ramp | 0.60% | 0.10% | NA | NA | 6' | 5' | 9' | 4' | 4'3" | One Sidewalk Only |
| Park Ave. & South St. SE Ramp | 1.50% | 2.30% | NA | NA | 6' | 5'6" | 9' | 4' | 5' | One Sidewalk Only |
| Park Ave. & South St. SW Ramp | 1.30% | 0.80% | NA | NA | 6' | 6' | 6' | 4' | 6' | Curb Not Flush |
| Park Ave. & Steers Alley NE Ramp | 0.70% | 1.80% | NA | NA | 6' | 4'9" | 5'4" | 4' | 5'8" | Curb Not Flush |
| Park Ave. & Steers Alley NW Ramp | 0.30% | 1.00% | NA | NA | 5'7" | 4' | 4'8" | 4' | 5'10" | One Sidewalk Only |
| Park Ave. & Steers Alley SE Ramp | 5.20% | 1.20% | NA | 2.20% | 6' | 6' | 5' | 4' | 5' | One Sidewalk Only |
| Park Ave. & Steers Alley SW Ramp | 0.80% | 0.30% | NA | NA | 5' | 5' | 3'6" | 4' | 5' | One Sidewalk Only |
| Park Ave. & Vale St. NW Ramp | 4.20% | 1.90% | NA | NA | 4' 10" | 5' 9" | 4' 7" | 4' | 4' 7" | Curb Not Flush |
| Park Ave. & Vale St. SW Ramp | 8.40% | 4.40% | NA | NA | 6' | 6' 1" | 4' 6" | 4' | 4' 6" | Curb Not Flush |
| Park Ave. & Walnut St. NE Ramp (Crossing Park Ave.) | 1.80% | 4.80% | NA | 6.90% | 5' | 6' | 9' | 4' | 4' | |
| Park Ave. & Walnut St. NW Ramp | 0.80% | 7.80% | 10.00% | NA | NA | NA | 8' | 4' | NA | |
| Park Ave. & Walnut St. SE Ramp | 0.30% | 3.40% | 7.30% | NA | NA | NA | 7' | 4' | NA | |
| Park Ave. & Walnut St. SW Ramp | 0.30% | 7.30% | 6.20% | 18.43% | NA | NA | 6' | 4' | NA | Curb Not Flush |
| Park Ave. & Willow St. NE Ramp (Crossing Park Ave.) | 0.50% | 1.40% | NA | NA | 6' | 6' | 9' 5" | 4' | 4' 4" | |
| Park Ave. & Willow St. NE Ramp (Crossing Willow St.) | 2.40% | 0.90% | NA | NA | 6' | 6' | 6' 5" | 4' | 4' 4" | |
| Park Ave. & Willow St. NW Ramp (Crossing Park Ave.) | 3.90% | 0.60% | NA | NA | 6' 7" | 6' | 8' | 4' | 4' | Curb Not Flush |
| Park Ave. & Willow St. NW Ramp (Crossing Willow St.) | 1.90% | 0.00% | NA | NA | 6' | 6' 7" | 6' 3" | 4' | 5' | |
| Park Ave. & Willow St. SE Ramp (Crossing Park Ave.) | 5.60% | 0.90% | NA | NA | 6' | 6' | 12' | 4' | 4' | |
| Park Ave. & Willow St. SE Ramp (Crossing Willow St.) | 0.70% | 0.60% | NA | NA | 6' | 6' | 8' | 4' | 4' 6" | |
| Park Ave. & Willow St. SW Ramp (Crossing Park Ave.) | 2.30% | 0.70% | NA | NA | 6' | 6' | 6' 6" | 4' | 6' | |
| Park Ave. & Willow St. SW Ramp (Crossing Willow St.) | 4.80% | 2.30% | NA | NA | 6' | 6' | 6' | 4' | 4' 6" | |
| Poplar St. & East Al. NE Ramp | 5.00% | 1.60% | NA | NA | 5' 6" | 4' 6" | 4' 11" | 4' | 5' | One Sidewalk Only |
| Poplar St. & East Al. NW Ramp | 3.40% | 2.70% | NA | NA | 5' 6" | 6' | 6' 5" | 4' | 5' | Curb Not Flush |
| Poplar St. & East Al. SE Ramp | 0.80% | 3.40% | NA | NA | 5' | 5' 4" | 5' 6" | 4' | 4' 6" | One Sidewalk Only |
| Poplar St. & East Al. SW Ramp | 6.90% | 2.10% | NA | NA | 5' | 3' 10" | 4' 6" | 4' | 4' | One Sidewalk Only |
| Poplar St. & Fairmont Ave. SW Ramp | 4.10% | 5.20% | NA | NA | 6' | 5' | 3' | 4' | 7' | Curb Not Flush |
| Poplar St. & Spencer Al. NE Ramp | 9.30% | 1.10% | NA | NA | 6' | 6' | 7' 11" | 4' | 6' | One Sidewalk Only |
| Poplar St. & Spencer Al. NW Ramp | 1.50% | 2.20% | NA | NA | 5' 8" | 6' | 4' 10" | 4' | 6' | One Sidewalk Only |
| Spring St. & Lord St. NE Ramp (Crossing Spring St.) | 3.10% | 8.50% | NA | NA | 4' 5" | 6' 5" | 7' | 4' | 4' | |
| Spring St. & Lord St. NW Ramp (Crossing Spring St.) | 3.90% | 8.20% | NA | NA | 4' 6" | 6' 8" | 6' 9" | 4' | 3' 7" | |
| Spring St. & Lord St. SE Ramp (Crossing Spring St.) | 2.20% | 7.00% | NA | NA | 4' 4" | 6' 7" | 6' 5" | 4' | 3' 5" | |
| Spring St. & Lord St. SW Ramp (Crossing Spring St.) | 3.60% | 8.60% | NA | NA | 4' 10" | 6' | 6' 5" | 4' | 3' 8" | |
| State St. & Kennedy St. NE Ramp | 1.80% | 1.30% | 6.10% | 7.10% | 4' 6" | 4' | 9' | 4' | 4' 5" | One Sidewalk Only |
| State St. & Kennedy St. NW Ramp | 0.20% | 0.50% | 6.70% | NA | 4' | 4' 3" | 7' | 4' | 4' | One Sidewalk Only |
| State St. & Sidler St.  NE Ramp | 1.20% | 3.10% | NA | NA | 8' | 6' | 6' | 4' | 6' | One Sidewalk Only |
| State St. & Sidler St.  NW Ramp | 3.80% | 4.90% | NA | NA | 4' 8" | 6' | 4' | 4' | 6' | Curb Not Flush |
| State St. & Sidler St.  SE Ramp | 2.70% | 2.30% | NA | NA | 5' 5" | 6' | 6' 9" | 4' | 6' | One Sidewalk Only |
| State St. & Sidler St.  SW Ramp | 5.80% | 3.10% | NA | NA | 5' | 6' | 5' | 4' | 4' | One Sidewalk Only |
| Terrace St. & Spring St.  NE Ramp | 3.10% | 0.30% | NA | NA | 6' | 4' 11" | 5' 10" | 4' | 4' | |
| Terrace St. & Spring St.  SE Ramp:  Crossing Spring St. | 3.50% | 5.00% | NA | NA | 4' 10" | 5' 6" | 7' 5" | 4' | 4' | |
| Terrace St. & Spring St.  SE Ramp:  Crossing Terrace St. | 4.10% | 1.00% | NA | NA | 4' 8" | 6' | 3' 9" | 4' | 3' 9" | |
| Terrace St. & Spring St.  SW Ramp | 2.10% | 0.80% | 19.00% | 16.30% | 4' | 2' 8" | 3' 3" | 4' | 4' 5" | |
| Washington St. & Graff Ave. NE Ramp | 1.10% | 7.40% | NA | 9.60% | NA | NA | 7' | 4' | 6' | Curb Not Flush |
| Washington St. & Hartman St. SE Ramp | 3.00% | 10.10% | NA | NA | 3' | 3' | 4' | 4' | 4' | One Sidewalk Only |
| Washington St. & Hartman St. SW Ramp | 2.20% | 2.90% | NA | NA | 5' 4" | 4' 5" | 6' 8" | 4' | 4' | One Sidewalk Only |
| Washington St. & North Morgan St. NE Ramp | 0.90% | 3.80% | 4.10% | 3.30% | 5' 6" | 5' 10" | 3' | 4' | 6' | Curb Not Flush |
| Washington St. & North Morgan St. NW Ramp | 5.20% | 4.40% | 1.70% | 4.90% | NA | NA | 7' | 4' | 6' | |
| Washington St. & North Morgan St. SE Ramp | 4.20% | 6.00% | 2.10% | 0.20% | NA | NA | 7' | 4' | 6' | No Top Landing |
| Washington St. & North Morgan St. SW Ramp | 5.60% | 2.40% | 2.30% | 2.10% | NA | NA | 6' | 4' | 6' | No Top Landing |
| Washington St. & Penn Al. SE Ramp | 0.80% | 1.80% | NA | NA | 4' 8" | 5' 9" | 5' 6" | 4' | 6' | One Sidewalk Only |
| Washington St. & Penn Al. SW Ramp | 1.90% | 2.90% | NA | NA | 5' 6" | 6' | 6' | 4' | 6' | One Sidewalk Only |
| Washington St. & Penn St. SE Ramp | 4.00% | 0.30% | 3.80% | 1.90% | 4' 10" | 4' 10" | 5' 7" | 4' | 6' | Curb Not Flush |
| Washington St. & Penn St. SW Ramp | 5.00% | 0.30% | 14.00% | NA | 5' 5" | 6' 1" | 4' 10" | 4' | 4' | |
| Washington St. & State St. N Ramp (Crossing State St.) | 7.10% | 5.80% | NA | NA | 5' | 6' | 2' 6" | 4' | 4' | |
| Washington St. & State St. N Ramp (Crossing Washington St.) | 0.20% | 1.60% | NA | NA | 4' 5" | 6' | 3' 10" | 4' | 4' 6" | |
| Washington St. & State St. S Ramp (Crossing State St.) | 2.40% | 6.40% | NA | NA | 4' | 6' | 4' 8" | 4' | 4' | |
| Washington St. & State St. S Ramp (Crossing Washington St.) | 6.40% | 2.90% | 31.30% | 17.10% | 5' | 5' 9" | 4' 4" | 4' | 3' 5" | |
| Water St. & North St. NE Ramp (Crossing North St.) | 1.30% | 3.40% | 7.50% | 9.30% | 6' | 6'2" | 5' | 4' | 4' | |